# Exhibit 4

UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

JENNIFER VIRDEN, *et al.*,  :
  *Plaintiffs*,    :
         :
v.         :  No. 1:21cv00271-RP
         :
CITY OF AUSTIN,   :
  *Defendant*.    :
_____ :

### DECLARATION OF MYRNA RIOS

1. My name is Myrna Rios. I am competent to make this declaration.

2. I currently serve as City Clerk for the City of Austin. I have held this position continuously since December 9, 2021.

3. My official responsibilities as Austin City Clerk include serving as the city custodian for: (a) official election results for elections for Austin Mayor and City Council positions; (b) campaign finance reports by those legally obligated to file them; and (c) consumer price index adjustments (calculated by the City Controller's Office) pursuant to city charter campaign finance provisions; and (d) maintaining the city council election schedules and calendars.

4. The factual statements in this declaration are based on my personal knowledge and on review of documents maintained by the office of the City Clerk, which documents are published and publicly accessible online, as well as the other City of Austin records referenced in ¶¶ 24 and 25 of this declaration.

5. Jennifer M. Virden ("Virden") was a candidate for Austin Mayor on the ballot for the November 8, 2022, election ("2022 Mayoral general election").

6. There were six candidates, none an incumbent, on the ballot for the 2022 Mayoral general election, and 305,865 votes were cast in it. For that election, Virden finished third, receiving 56,313, or 18.4% of the votes. The two candidates receiving the most votes in that election were Celia Israel (receiving 122,377 votes, or 40% of the votes cast) and Kirk Watson (receiving 106,883 votes, or 34.9% of the votes cast). Because no candidate in the general election received more than 50% of the votes cast, a runoff election for Austin Mayor ("2022 Mayoral runoff election") was held on December 13, 2022.

7.  The Austin City Council conducted the official canvass of the results of the 2022 Mayor runoff election on December 21, 2022; 114,188 votes were cast in the Mayor runoff election, Kirk Watson received more votes (57,565 votes, or 50.4% of votes cast) than Celia Israel (56,623 votes, or 49.6% of votes cast) and was elected Austin Mayor.

8.  Kirk Watson was sworn into the office of Mayor on January 6, 2023, for a two-year term.

9.  In a final judgment issued on October 15, 1997, in *Austinites for a Little Less Corruption! a/k/a No More Corruption! v. City of Austin*, the United States District Court for the Western District of Texas ordered the City of Austin to place on the ballot the measure that, if adopted, would amend the Austin City Charter by adding an Article III, § 8. This judgment is Attachment A to this declaration. The measure passed with 72% of the vote and became effective as part of the city charter in 1997 on the date when the election results were officially canvassed.

10. In Ordinance No. 020321-15F, the Austin City Council placed a measure on the ballot for the May 4, 2002, election that would amend the city charter by repealing Article III, § 8, as added by the election of November 4, 1997. This ordinance is Attachment B to this declaration. The measure failed of passage, receiving 49% of the vote.

11. In Ordinance No. 20060309-004, the Austin City Council placed a measure on the ballot for the May 13, 2006, election that would amend Article III, § 8, of the city charter with respect to the topics listed in Part 1 of that ordinance. This ordinance is Attachment C to this declaration. The measure passed, receiving 68% of the vote.

12. In Ordinance No. 20120628-090, the Austin City Council placed a measure on the ballot for the November 6, 2012, election that would amend Article III, § 8, of the city charter as provided in Parts 2 and 3 of the ordinance. This ordinance is Attachment D to this declaration. It failed of passage, receiving 30.34% of the vote.

13. On April 12, 2017, the City of Austin's Ethics Review Commission, by a vote of 8-0, recommended amendments to §§ 2-2-2 and 2-2-7 of the Austin City Code, including an amendment that would add a subsection (B) to Code § 2-2-7 providing: "The campaign period for a general election begins 365 days before the date of the general election."

14. On October 5, 2017, the Austin City Council, by a vote of 10-1, adopted Ordinance No. 20171005-029, a copy of which is Attachment E to this

declaration. The resolution amended Austin City Code §§ 2-2-2(4) and 2-2-7. These provisions, as amended, have been in effect continuously since their effective date of October 16, 2017.

15. The next scheduled election for Austin Mayoral and City Council positions is the general election on November 5, 2024 ("2024 council election"). In addition to the office of Mayor, which will be for a four-year term, the City Council positions for Districts 2, 4, 6, 7, and 10 are scheduled to be on the 2024 council election ballot, each for a four-year term.

16. The incumbent officeholder for Council District 10 is Alison Alter. She is in her second term in office.

17. 8307 High Oak Drive in Austin is currently in Council District 10.

18. The current cap on individual campaign contributions to candidates for Austin elected office is $450. The current cap on aggregate campaign contributions from contributions from outside ZIP codes either wholly or partially within Austin city limits to candidates for Austin election office is $44,000. ZIP Code 77386 is not wholly or partially within Austin city limits.

19. The 365th day before the 2024 council election is November 6, 2023.

20. As of the date of this declaration, there are no designations of campaign treasurer appointments for the 2024 council election.

21. On October 11, 2022, Virden filed a campaign finance report for her 2022 mayoral race. It is posted and publicly available online at https://www.austintexas.gov/department/campaign-finance-reports. A copy of it is included as Attachment F to this declaration.

22. On October 31, 2022, Virden filed a campaign finance report for her 2022 mayoral race. It is posted and publicly available online at https://www.austintexas.gov/department/campaign-finance-reports. A copy of it is included as Attachment G to this declaration.

23. On January 17, 2023, Virden filed the scheduled campaign finance report for her 2022 mayoral race. It is posted and publicly available online at https://www.austintexas.gov/department/campaign-finance-reports.  A copy of it is included as Attachment H to this declaration.

24. Official City of Austin records do not reflect that there has ever been a prosecution initiated under Austin City Code § 2-2-5(A) in which Jennifer

Virden is alleged to have violated Austin City Code § 2-2-7(G) by raising funds outside the time period set in Austin City Code § 2-2-7(B).

25. Official Austin City records do not reflect that the City of Austin's Ethics Review Commission has ever been presented with a sworn complaint against Jennifer Virden that she has violated Austin City Code 2-2-7(G) by raising funds outside the time period set in Austin City Code § 2-2-7(B).

I declare under penalty of perjury that the foregoing statements are true and correct.

Executed this 31st day of January, 2023.

_Myrna Rios_
MYRNA RIOS

**Rios – Attachment A**

FILED

Oct 16   1 05 ᴀ̃ '9͟ɪ

͞ ͞ ͞ ͞ ͞ ͞ ͞ ͞ ͞ ͞ ͞ ͞ ͞ ͞ ͞
ᵇʸ ⤳⤳⤳
         DEPUTY

# IN THE UNITED STATES DISTRICT COURT
# FOR THE WESTERN DISTRICT OF TEXAS
# AUSTIN DIVISION

**AUSTINITES FOR A LITTLE LESS
CORRUPTION! a/k/a/ NO MORE
CORRUPTION!, BRENT WHITE,
LINDA CURTIS, KIRK MITCHELL,
SUSAN MALDONADO, RANDALL
DUGGER, AND BRIAN RODGERS,**
       **Plaintiffs**

**VS.**

**CITY OF AUSTIN, TEXAS, and
ELDEN ALDRIDGE, Clerk of the
City of Austin, Texas,**
       **Defendants**

**STATE OF TEXAS,**
       **Intervenor**

§§§§§§§§§§§§§§§§§§§§§

**NO. A 97-CA-120 SS**

## J U D G M E N T

BE IT REMEMBERED on the 12th day of September 1997 the Court entered its Findings of Fact

and Conclusions of Law in the above-styled cause.  On September 26, 1997, the defendant the City of Austin,

Texas (the "City") filed a pleading in the above-styled cause advising the Court that the City will place the

referendum submitted by Austinites for a Little Less Corruption! that is the subject of the lawsuit before the

voters on the next available ballot.  Therefore, in accordance with the Findings of Fact and Conclusions of

Law, the Court enters the following final judgment:

IT IS ORDERED, ADJUDGED AND DECREED that the City of Austin, Texas shall place the

referendum submitted by the plaintiff Austinites for a Little Less Corruption! a/k/a No More Corruption! on

the next available ballot of the City of Austin, Texas.

SIGNED on this ___15ᵗʰ___ day of October 1997.

_Sam Sparks_
UNITED STATES DISTRICT JUDGE

EXHIBIT

tabbies

D-6

V.

40.

**Rios – Attachment B**

## ORDINANCE NO. <u>020321-15F</u>

**AN ORDINANCE ORDERING AN ELECTION TO BE HELD IN THE CITY OF AUSTIN ON MAY 4, 2002, FOR THE PURPOSE OF SUBMITTING A PROPOSED CHARTER AMENDMENT TO THE VOTERS; AND PROVIDING FOR THE CONDUCT OF THE ELECTION.**

### BE IT ORDAINED BY THE CITY COUNCIL OF THE CITY OF AUSTIN:

**PART 1.**  A charter amendment election shall be held in the City on May 4, 2002, at which the ballot shall be prepared to permit voting "yes" or "no" on the following proposition:

Proposition 2

Shall the city charter be amended to repeal the campaign finance charter amendment adopted in 1997 that provided for a $100 limit on campaign contributions and other regulations?

**PART 2.**  The election shall be conducted as provided in Ordinance No. 020307-14.  The provisions of Ordinance No. 020307-14 relating to the conduct of the election are incorporated by reference as part of this ordinance.

**PART 3.**  If Proposition 2 is approved by the majority of voters voting at the election, Article III, Section 8, of the city charter, as added by the election of November 4, 1997, is repealed.

**PART 4.**  The Council waives the requirements of Sections 2-2-3 and 2-2-7 of the City Code for this ordinance.

**PART 5.**  This ordinance takes effect on April 1, 2002.



EXHIBIT
D-10

**PASSED AND APPROVED**

§
§
_____March 21_____, 2002    §    _Gustavo L. Garcia_
§    Gustavo L. Garcia
Mayor

**APPROVED:** _Sedora Jefferson_   **ATTEST:** _Shirley A. Brown_
Sedora Jefferson                    Shirley A. Brown
City Attorney                       City Clerk

**Rios – Attachment C**

## ORDINANCE NO. <u>20060309-004</u>

**AN ORDINANCE ORDERING AN ELECTION TO BE HELD IN THE CITY OF AUSTIN ON MAY 13, 2006, FOR THE PURPOSE OF SUBMITTING A PROPOSED CHARTER AMENDMENT TO THE VOTERS; AND PROVIDING FOR THE CONDUCT OF THE ELECTION.**

**BE IT ORDAINED BY THE CITY COUNCIL OF THE CITY OF AUSTIN:**

**PART 1.** A charter amendment election shall be held in the City on May 13, 2006, at which the ballot shall be prepared to permit voting "yes" or "no" on the following proposition:

> Shall the City Charter be amended to limit contributions from individuals outside the Austin city limits, increase and adjust for inflation the aggregate contribution amount that a council member may collect and the maximum individual contribution to a candidate for city council, allow a person elected to city council to fund an account to pay officeholder expenses, and allow fundraising by unsuccessful candidates and retired council members to retire campaign debt?

**PART 2.** If this proposition is approved by the majority of the voters voting at the election, the current Article III, Section 8 of the City Charter is repealed and replaced with a new Section 8 to read:

**§ 8. LIMITS ON CAMPAIGN CONTRIBUTIONS AND EXPENDITURES.**

(A) Limits On Contributions To Candidates.

> (1) No candidate for Mayor or City Council and his or her campaign committee shall accept campaign contributions in excess of $300 per contributor per election from any person, except for the candidate and small-donor political committees. The amount of the contribution limit shall be modified each year with the adoption of the budget to increase or decrease in accordance with the most recently published federal government, Bureau of Labor Statistics Indicator, Consumer Price Index (CPI-W U.S. City Average) U.S. City Average. The most recently published Consumer Price Index on May 13, 2006, shall be used as a base of 100 and the adjustment thereafter will be to the nearest $50.00.

> (2) Each candidate may authorize, establish, administer, or control only one campaign committee at one time.

EXHIBIT

D-11

tabbies®

(3) No candidate and his or her committee shall accept an aggregate contribution total of more than $30,000 per election, and $20,000 in the case of a runoff election, from sources other than natural persons eligible to vote in a postal zip code completely or partially within the Austin city limits. The amount of the contribution limit shall be modified each year with the adoption of the budget to increase or decrease in accordance with the most recently published federal government, Bureau of Labor Statistics Indicator, Consumer Price Index (CPI-W U.S. City Average) U.S. City Average. The most recently published Consumer Price Index on May 13, 2006, shall be used as a base of 100 and the adjustment thereafter will be to the nearest $1,000.00.

(B)   Small-Donor Political Committees.

(1) A small-donor political committee is a political committee which has accepted no more than $25 from any contributor during any calendar year, has had at least 100 contributors during either the current or previous calendar year, has been in existence for at least six months, and has never been controlled by a candidate.

(2) Such a committee shall not contribute more than $1000 per candidate per election for the offices of Mayor and City Council.

(C) Coordinated Expenditures.

Any expenditure supporting the election of a candidate or opposing the election of an opponent made with the prior consent of the candidate or his or her committee, or with cooperation or strategic communication between the candidate or his or her committee and the person making the expenditure, is considered a contribution and an expenditure.

(D)   Contributions Considered To Be From One Committee.

Contributions made by separate political committees established, administered, maintained, or controlled by the same person or persons, including any parent, subsidiary, branch, division, department or local unit of the person, or by groups of those persons, shall be considered to be made by a single political committee.

(E)   Responsibility Of Candidate To Prevent Violations.

The candidate, or his or her committee, shall determine whether accepting each contribution would violate this section before accepting the contribution.

(F)     Time Restrictions On Candidate Fundraising; Officeholder Accounts.

(1) In this section terms have the same meaning they have in Title 15 of the Texas Election Code. The term "officeholder account" means an account in which funds described by subsection (F)(4) must be kept. "Officeholder" means the mayor or a council member.

(2) An officeholder, a candidate for mayor or city council, or an officeholder's or candidate's committee may not solicit or accept a political contribution except during the last 180 days before an election for mayor or council member or in which an officeholder faces recall.

(3) Except as provided by subsection (F)(6), no later than the 90th day after an election, or if a candidate is in a runoff election no later than the 90th day after the runoff, a candidate or officeholder shall distribute the balance of funds received from political contributions in excess of any remaining expenses for the election: (a) to the candidate's or officeholder's contributors on a reasonable basis, (b) to a charitable organization, or (c) to the Austin Fair Campaign Fund.

(4) An unsuccessful candidate who, after an election, has unpaid expenses remaining, or who has unreimbursed campaign expenditures from personal funds that were made with the intent to seek reimbursement from political contributions, may solicit and accept political contributions after the election until the unpaid expenses are paid and the unreimbursed expenditures are reimbursed.

(5)  An officeholder  who, after an election, has unpaid expenses remaining, or who has unreimbursed campaign expenditures from personal funds that were made with the intent to seek reimbursement from political contributions, may solicit and accept political contributions after leaving office until the unpaid expenses are paid and the unreimbursed expenditures are reimbursed. An officeholder may also pay the unpaid expenses and reimburse the unreimbursed expenditures from political contributions received during a subsequent campaign.

(6) An officeholder may retain up to $20,000 of funds received from political contributions for the purposes of officeholder expenditures.

(7) An officeholder shall keep funds retained under subsection (F)(6) in an account separate from any other funds including personal funds of the officeholder and any other political funds of the officeholder. The funds kept in an officeholder account may be used only for officeholder expenditures. The funds kept in an officeholder account may not be used

for campaign expenditures. The funds kept in an officeholder account may not exceed $20,000.00 at any time.

    (8) When an officeholder leaves the Council the funds remaining in an officeholder account must be paid to the Austin Fair Campaign Fund.

(G) Applicability To Councilmembers.

    Any incumbent mayor or councilmember is subject to the regulations applied to candidates for the office he or she holds.

(H) Criminal or Civil Litigation Fund.

    Nothing in this article applies to the solicitation, acceptance, or use of contributions for:

    (1) defending a criminal action or prosecuting or defending a civil action brought by or against the person in the person's status as a candidate or officeholder; or

    (2) participating in an election contest or participating in a civil action to determine a person's eligibility to be a candidate for, or elected or appointed to, a public office in this state.

(I) Enforcement.

    The city council may by ordinance adopt penalties and enforcement procedures for violations of this Article.

(J) Severability.

    If any provision of this section, or the application of that provision to any persons or circumstances, shall be held invalid, then the remainder of this section, to the extent that it can be given effect, and the application of that provision to persons or circumstances other than those to which it was held invalid, shall not be affected thereby, and to this extent the provisions of this section are severable.

**PART 3.** The election shall be conducted as provided in Ordinance No. 20060302-002. The provisions of Ordinance No. 20060302-002 relating to the conduct of the election are incorporated by reference as part of this ordinance.

**PART 4.** This ordinance takes effect on March 20, 2006.

**PASSED AND APPROVED**

§
§
§

_____March 9_____, 2006          _____
                                      Will Wynn
                                      Mayor

**APPROVED:** _____          **ATTEST:** _____
           David Allan Smith                      Shirley A. Gentry
           City Attorney                          City Clerk

**Rios – Attachment D**

### ORDINANCE NO. <u>20120628-090</u>

**AN ORDINANCE ORDERING AN ELECTION TO BE HELD IN THE CITY OF AUSTIN ON NOVEMBER 6, 2012, FOR THE PURPOSE OF SUBMITTING A PROPOSED CHARTER AMENDMENT TO THE VOTERS.**

### BE IT ORDAINED BY THE CITY COUNCIL OF THE CITY OF AUSTIN:

**PART 1.**  A charter amendment election shall be held in the City on November 6, 2012 at which the ballot shall be prepared to permit voting "yes" or "no" on the following proposition:

Proposition ---

Shall the city charter be amended to allow council members to raise political funds for 30 days after an election in which the council member was elected?

**PART 2.**  If Proposition --- is approved by the majority of voters voting at the election, Article III, Section 8(F)(5) of the city charter is amended to read as follows:

> (5) <u>Notwithstanding subsection (F)(2), an</u> [~~An~~] officeholder [~~who, after an election, has unpaid expenses remaining, or who has unreimbursed campaign expenditures from personal funds that were made with the intent to seek reimbursement from political contributions,~~] may solicit and accept political contributions <u>until the 30th day after the date of the election in which the officeholder was elected for the purposes of paying unpaid expenses, reimbursing campaign expenditures from personal funds that were made with the intent to seek reimbursement from political contributions, and creating an officeholder account</u> [~~after leaving office until the unpaid expenses are paid and the unreimbursed expenditures are reimbursed. An officeholder may also pay the unpaid expenses and reimburse the unreimbursed expenditures from political contributions received during a subsequent campaign~~].

**PART 3.**  If Proposition --- is approved by the majority of voters voting at the election, Article III, Section 8(F) of the city charter is amended by adding a new paragraph (9) to read as follows:

> (9) A dollar limit on contributions set by subsection (A) applies to contributions under this subsection (F). For the purpose of a dollar limit on contributions, a contribution after an election permitted by this subsection is considered a contribution in the immediately preceding election.

EXHIBIT

**D-12**

**PART 4.** This ordinance takes effect on July 9, 2012.

**PASSED AND APPROVED**

§
§
§

_____ June 28 _____, 2012

Lee Leffingwell
Mayor

**APPROVED:**

Karen M. Kennard
City Attorney

**ATTEST:**

Shirley A. Gentry
City Clerk

**Rios – Attachment E**

## ORDINANCE NO. <u>20171005-029</u>

**AN ORDINANCE AMENDING CITY CODE CHAPTER 2-2 RELATING TO CAMPAIGN FINANCE AND ELECTION FUNDRAISING TIME PERIODS; AND CREATING AN OFFENSE.**

### BE IT ORDAINED BY THE CITY COUNCIL OF THE CITY OF AUSTIN:

**PART 1.** Subsection (4) of City Code Section 2-2-2 (*Definitions*) is amended to read:

    (4)    CAMPAIGN PERIOD means the time period allowed in City Charter Article III, Section 8 (*Limits on Campaign Contributions and Expenditures*) <u>and Section 2-2-7 of this chapter</u>.

**PART 2.** City Code Section 2-2-7 (*Commencement of Campaign Period*) is amended to read:

### § 2-2-7 COMMENCEMENT OF CAMPAIGN PERIOD.

    (A)    A general election, special election, and [a] runoff election each have a separate campaign period[s] for purposes of City Charter Article III, Section 8 (*Limits on Campaign Contributions and Expenditures*) and this chapter. <u>The contribution limits set forth in City Charter Article III, Section 8 (*Limits on Campaign Contributions and Expenditures*) apply separately to each general election, runoff election, and special election.</u>

    <u>(B)</u>    <u>The campaign period for a general election begins the 365th day before the date of the general election.</u>

    <u>(C)</u> [(B)]    The campaign period for a runoff election begins the day after the date of an <u>election</u> [Election] at which no candidate receives the majority of the votes.

    <u>(D)</u> [(C)]    The campaign period for a special election, including a recall election, begins the day after the date the council calls the special election.

    <u>(E)</u>    <u>An unsuccessful candidate may only solicit or accept political contributions after an election to the extent authorized by City Charter, Article III, Section 8 (*Limits on Campaign Contributions and Expenditures*), Subsection (F)(4).</u>

**EXHIBIT**

*8*

9/21/22   Vinden

21-50597.139

(F)   An officeholder may only solicit or accept political contributions after an election to the extent authorized by City Charter, Article III, Section 8 (*Limits on Campaign Contributions and Expenditures*), Subsection (F)(5).

(G) [(D)]   A candidate may only raise funds for an election during an authorized campaign period.

**PART 3.** This ordinance takes effect on October 16, 2017.

**PASSED AND APPROVED**

§
§
§

_____October 5_____, 2017

_____
Steve Adler
Mayor

**APPROVED:** _____

Anne L. Morgan
City Attorney

**ATTEST:** _____

Jannette S. Goodall
City Clerk

21-50597.140

**Rios – Attachment F**

# CANDIDATE / OFFICEHOLDER
# CAMPAIGN FINANCE REPORT

**FORM C/OH**
**COVER SHEET PG 1**

**The C/OH Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Filer ID (Ethics Commission Filers) 00090501 | **2** Total pages filed: 97 |

| | | |
|---|---|---|
| **3** CANDIDATE / OFFICEHOLDER NAME | MS / MRS / MR    FIRST    MI<br>Jennifer M<br><br>NICKNAME    LAST    SUFFIX<br>Virden | **OFFICE USE ONLY**<br>Date Received<br>ELECTRONICALLY FILED<br>10/11/2022 |
| **4** CANDIDATE / OFFICEHOLDER MAILING ADDRESS<br>☐ Change of Address | ADDRESS / PO BOX;    APT / SUITE #;    CITY;    ZIP CODE<br>8307 High Oak DR<br><br>Austin, TX 78759 | Date Hand-delivered or Date Postmarked<br><br>Receipt #    Amount<br><br>Date Processed<br><br>Date Imaged |
| **5** CAMPAIGN TREASURER NAME | MS / MRS / MR    FIRST    MI<br>Robin<br><br>NICKNAME    LAST    SUFFIX<br>Coopwood | |
| **6** CAMPAIGN TREASURER ADDRESS<br>(Residence or Business) | STREET ADDRESS (NO PO BOX PLEASE);    APT / SUITE #;    CITY;    STATE;    ZIP CODE<br>4408 Spicewood Springs RD<br><br>Austin, TX 78759 | |
| **7** CAMPAIGN TREASURER PHONE | AREA CODE    PHONE NUMBER    EXTENSION<br>(512) 415-6772 | |

**8** REPORT TYPE

☐ January 15    ☒ 30th day before election    ☐ Runoff    ☐ 15th day after campaign treasurer appointment (officeholder only)

☐ July 15    ☐ 8th day before election    ☐ Exceeded modified reporting limit    ☐ Final Report (Attach C/OH-FR)

**9** PERIOD COVERED

Month    Day    Year
07/01/2022    THROUGH    Month    Day    Year
09/29/2022

**10** ELECTION

ELECTION DATE
Month    Day    Year
11/08/2022

ELECTION TYPE
☐ Primary    ☐ Runoff    ☐ Other
☒ General    ☐ Special

| **11** OFFICE | OFFICE HELD (if any) | **12** OFFICE SOUGHT (if known)<br>Mayor |
|---|---|---|

**GO TO PAGE 2**

# CANDIDATE / OFFICEHOLDER REPORT: SUPPORT & TOTALS

**FORM C/OH**
**COVER SHEET PG 2**
2 of 97

| **13** C / OH NAME | Virden, Jennifer M | **14** Filer ID    (Ethics Commission Filers)<br>00090501 |
|---|---|---|

**15** NOTICE FROM POLITICAL COMMITTEE(S)

This box is for notice of political contributions accepted or political expenditures made by political committees to support the candidate / officeholder. *These expenditures may have been made without the candidate's or officeholder's knowledge or consent.* Candidates and officeholders are required to report this information only if they receive notice of such expenditures.

☐ Additional Pages

| COMMITTEE TYPE | COMMITTEE NAME |
|---|---|
| ☐ GENERAL | |
| ☐ SPECIFIC | COMMITTEE ADDRESS |
| | COMMITTEE CAMPAIGN TREASURER NAME |
| | COMMITTEE CAMPAIGN TREASURER ADDRESS |

**16** CONTRIBUTION TOTALS

| | | |
|---|---|---|
| 1. | TOTAL POLITICAL CONTRIBUTIONS OF $50 OR LESS (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS), UNLESS ITEMIZED | $ 100.00 |
| 2. | **TOTAL POLITICAL CONTRIBUTIONS** (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS) | $ 32,065.66 |

EXPENDITURE TOTALS

| | | |
|---|---|---|
| 3. | TOTAL POLITICAL EXPENDITURES OF $100 OR LESS, UNLESS ITEMIZED | $ 0.00 |
| 4. | **TOTAL POLITICAL EXPENDITURES** | $ 68,323.64 |

CONTRIBUTION BALANCE

| | | |
|---|---|---|
| 5. | TOTAL POLITICAL CONTRIBUTIONS MAINTAINED AS OF THE LAST DAY OF THE REPORTING PERIOD | $ 310,941.67 |

OUTSTANDING LOAN TOTALS

| | | |
|---|---|---|
| 6. | TOTAL PRINCIPAL AMOUNT OF ALL OUTSTANDING LOANS AS OF THE LAST DAY OF THE REPORTING PERIOD | $ 300,000.00 |

**17** AFFADAVIT

I swear, or affirm, under penalty of perjury, that the accompanying report is true and correct and includes all information required to be reported by me under Title 15, Election Code.

_____
Jennifer M  Virden
Signature of Candidate or Officeholder

AFFIX NOTARY STAMP / SEAL ABOVE

Sworn to and subscribed before me, by the said _____, this the _____ day

of_____, 20_____, to certify which, witness my hand and seal of office.

| _____ | _____ | _____ |
|---|---|---|
| Signature of officer administering | Printed name of officer administering | Title of officer administering oath |

# SUBTOTALS - C/OH

**FORM C/OH**
**COVER SHEET PG 3**
3 of 97

| | |
|---|---|
| **18** FILER NAME<br>Virden, Jennifer M | **19** Filer ID        (Ethics Commission Filers)<br>00090501 |

**20** SCHEDULE SUBTOTALS
NAME OF SCHEDULE

| | | | SUBTOTAL AMOUNT |
|---|---|---|---|
| 1. | X | SCHEDULE A1:  MONETARY POLITICAL CONTRIBUTIONS | $               31,615.66 |
| 2. | X | SCHEDULE A2:  NON-MONETARY (IN-KIND) POLITICAL CONTRIBUTIONS | $                    450.00 |
| 3. | ☐ | SCHEDULE B:  PLEDGED CONTRIBUTIONS | $ |
| 4. | ☐ | SCHEDULE E:  LOANS | $ |
| 5. | X | SCHEDULE F1:  POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS | $               68,323.64 |
| 6. | ☐ | SCHEDULE F2:  UNPAID INCURRED OBLIGATIONS | $ |
| 7. | ☐ | SCHEDULE F3:  PURCHASE OF INVESTMENTS FROM POLITICAL CONTRIBUTIONS | $ |
| 8. | ☐ | SCHEDULE F4:  EXPENDITURES MADE BY CREDIT CARD | $ |
| 9. | ☐ | SCHEDULE G:  POLITICAL EXPENDITURES FROM PERSONAL FUNDS | $ |
| 10. | ☐ | SCHEDULE H:  PAYMENT FROM POLITICAL CONTRIBUTIONS TO A BUSINESS OF C/OH | $ |
| 11. | ☐ | SCHEDULE I: NON-POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS | $ |
| 12. | ☐ | SCHEDULE K: INTEREST, CREDITS, GAINS, REFUNDS, AND CONTRIBUTIONS RETURNED TO FILER | $ |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: |
|---|---|
| | Sch: 1/50 Rpt: 4/97 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 07/17/2022 | Abraham, Ruth | $100.00 |
| | **6** Contributor address;  City; State; Zip Code | |
| | 2106 Point Bluff Dr | |
| | Austin , TX 78746 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| NA | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 08/23/2022 | Acosta, Nancy | $25.00 |
| | Contributor address;  City; State; Zip Code | |
| | 8713 Cretys Cove | |
| | Austin , TX 78745 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/05/2022 | Addison, Elizabeth | $10.00 |
| | Contributor address;  City; State; Zip Code | |
| | 7607 Silverplume Cir | |
| | Austin , TX 78757 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 08/06/2022 | Alcala, Amy | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 8200 Gilwice Ln | |
| | Austin , TX 78744 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| COA | COA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 08/01/2022 | Alvis, John | $25.00 |
| | Contributor address;  City; State; Zip Code | |
| | 14800 Banbridge TRL | |
| | Austin, TX 78717 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Facility Manager | Hillcrest Baptist Church |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 2/50 Rpt: 5/97 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor    ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 09/01/2022 | Alvis, John | $25.00 |
| | **6** Contributor address;  City; State; Zip Code<br>14800 Banbridge TRL<br><br>Austin, TX 78717 | |

**8** Principal occupation / Job title (See Instructions)
Facility Manager

**9** Employer (See Instructions)
Hillcrest Baptist Church

| Date | Full name of contributor    ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/01/2022 | Amaro , George | $30.00 |
| | Contributor address;  City; State; Zip Code<br>5001 Greystone Dr<br><br>Austin , TX 78731 | |

Principal occupation / Job title (See Instructions)
Civil Service

Employer (See Instructions)
Dept. of Veterans Affairs

| Date | Full name of contributor    ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 08/25/2022 | Anderson, Angellini | $50.00 |
| | Contributor address;  City; State; Zip Code<br>1730 Canonero DR<br><br>Austin, TX 78746 | |

Principal occupation / Job title (See Instructions)
Requested

Employer (See Instructions)
Requested

| Date | Full name of contributor    ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/28/2022 | Anderson, Gary | $450.00 |
| | Contributor address;  City; State; Zip Code<br>8153 Meandering Way<br><br>Austin, TX 78759 | |

Principal occupation / Job title (See Instructions)
General Manager

Employer (See Instructions)
H-E-B

| Date | Full name of contributor    ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/29/2022 | Anderson, Micky | $450.00 |
| | Contributor address;  City; State; Zip Code<br>8153 Meandering Way<br><br>Austin , TX 78759 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

**1** Total pages Schedule A1:
Sch: 3/50 Rpt: 6/97

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 09/21/2022 | Attwell , Mary | $100.00 |
| | **6** Contributor address;  City; State; Zip Code 1804 Parkside Ln  Austin , TX 78745 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/09/2022 | Austin Republican Women PAC | $450.00 |
| | Contributor address;  City; State; Zip Code 3804 Peak Lookout Dr.  Austin , TX 78738 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| | |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 08/22/2022 | Balsam, Jacquelyn | $400.00 |
| | Contributor address;  City; State; Zip Code 3905 Cordova Dr  Austin , TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Accountant | Self |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 08/17/2022 | Banu, Cristian | $25.00 |
| | Contributor address;  City; State; Zip Code 127 Shadow Wood TRL  Cedar Creek, TX 78612 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Ramp Agent | FedEx Express |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/14/2022 | Barnhart, Robert J. | $450.00 |
| | Contributor address;  City; State; Zip Code 1213 Alegria Rd  Austin , TX 78757 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Financial investment | Self |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: |
|---|---|
| | Sch: 4/50 Rpt: 7/97 |

| 2 | FILER NAME |
|---|---|
| | Virden, Jennifer M |

| 3 | Filer ID   (Ethics Commission Filers) |
|---|---|
| | 00090501 |

| 4 Date | 5 Full name of contributor | ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|---|
| 08/27/2022 | Bell, Ronald | | $50.00 |

| | 6 Contributor address;  City; State; Zip Code |
|---|---|
| | 10400 D-K Ranch Rd |
| | Austin , TX 78759 |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Minister | Church of Christ in Hyde Park |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/29/2022 | Benker, Bill | | $200.00 |

| Contributor address;  City; State; Zip Code |
|---|
| 5920 Lomita Verde Cir |
| Austin , TX 78749 |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Sales | Ativo Technologies |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/28/2022 | Beuerlein, Steve | | $400.00 |

| Contributor address;  City; State; Zip Code |
|---|
| 2605 Woodmont AVE |
| Austin, TX 78703 |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Property Management | Burlington Ventures, Inc. |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/25/2022 | Biggerstaff, Ted | | $50.00 |

| Contributor address;  City; State; Zip Code |
|---|
| 3801 Far View DR |
| Austin, TX 78730 |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Computer Scientist | Retired |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 07/03/2022 | Blew, Michael | | $400.00 |

| Contributor address;  City; State; Zip Code |
|---|
| 3705 Turkey Creek Dr. |
| Austin, TX 78730 |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Military | U.S. Army |

# MONETARY POLITICAL CONTRIBUTIONS

**SCHEDULE A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 5/50 Rpt: 8/97 |
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |

| **4** Date<br>08/25/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Block, Stuart | **7** Amount of Contribution ($)<br><div align="right">$50.00</div> |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>5904 Inter Council CV<br><br>Austin, TX 78731 | |

| **8** Principal occupation / Job title (See Instructions)<br>CPA | **9** Employer (See Instructions)<br>Stuart R. Block PLLC |
|---|---|

| Date<br>08/05/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Boudreau, Edward | Amount of Contribution ($)<br><div align="right">$100.00</div> |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5711 Rain Creek PKWY<br><br>Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>08/25/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Bowen, Charles | Amount of Contribution ($)<br><div align="right">$50.00</div> |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>6605 West Courtyard Dr<br><br>Austin, TX 78730 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>09/29/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Bowen, Jeffrey | Amount of Contribution ($)<br><div align="right">$100.00</div> |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>8404 Caspian Drive<br><br>Austin , TX 78749 | |

| Principal occupation / Job title (See Instructions)<br>Construction | Employer (See Instructions)<br>Jeffery L. Bowen & Associates |
|---|---|

| Date<br>07/30/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Brand , Merry | Amount of Contribution ($)<br><div align="right">$35.00</div> |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>10900 Sage Oak CV<br><br>Austin , TX 78759 | |

| Principal occupation / Job title (See Instructions)<br>Administration | Employer (See Instructions)<br>TCEQ |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 6/50 Rpt: 9/97 |

| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|

| **4** Date<br>08/25/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Breed, Brooke | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>4405 Deepwoods Dr<br><br>Austin , TX 78731 | |
| **8** Principal occupation / Job title (See Instructions)<br>Cheer Coach | **9** Employer (See Instructions)<br>Regents School of Austin | |

| Date<br>08/25/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Breed , Cynthia | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>6601 Robbie Creek CV<br><br>Austin , TX 78750 | |
| Principal occupation / Job title (See Instructions)<br>Sales | Employer (See Instructions)<br>Self | |

| Date<br>09/19/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Breed , Cynthia | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>6601 Robbie Creek CV<br><br>Austin , TX 78750 | |
| Principal occupation / Job title (See Instructions)<br>Sales | Employer (See Instructions)<br>Self | |

| Date<br>08/26/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Breedlove, Deanne | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>1709 Manana ST<br><br>Austin , TX 78730 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>08/26/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Breedlove, Robert | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>1709 Manana ST<br><br>Austin, TX 78730 | |
| Principal occupation / Job title (See Instructions)<br>Real Estate | Employer (See Instructions)<br>Self | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: <br> Sch: 7/50 Rpt: 10/97 |

| | |
|---|---|
| **2** FILER NAME <br> Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers) <br> 00090501 |

| **4** Date | **5** Full name of contributor | out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 07/09/2022 | Brown, David | | $400.00 |
| | **6** Contributor address;  City; State; Zip Code <br> 4329 City Park RD <br><br> Austin, TX 78730 | | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Electrical Engineer | NVIDIA Corporation |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 08/13/2022 | Brown , Graham | | $100.00 |
| | Contributor address;  City; State; Zip Code <br> 1605 Westover Rd <br><br> Austin, TX 78703 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Sand & Gravel sales | Arena Industrial |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 08/24/2022 | Brown, Michael | | $50.00 |
| | Contributor address;  City; State; Zip Code <br> 8105 Elkhorn Mountain Trl <br><br> Austin , TX 78729 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Transportation Engineer | Huitt-Zollars |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/27/2022 | Brown, Michael | | $50.00 |
| | Contributor address;  City; State; Zip Code <br> 8105 Elkhorn Mountain Trl <br><br> Austin , TX 78729 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Transportation Engineer | Huitt-Zollars |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/27/2022 | Brunson, Leigh Ann | | $35.00 |
| | Contributor address;  City; State; Zip Code <br> 1409 Braided Rope Dr <br><br> Austin , TX 78727 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | |
| Sch: 8/50 Rpt: 11/97 | |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 08/22/2022 | Budworth, Bill    ☐ out-of-state PAC (ID#:_____) | $200.00 |
| | **6** Contributor address;  City; State; Zip Code | |
| | 5500 Lakemoore Dr | |
| | Austin , TX 78731 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| VP | Senox |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 08/22/2022 | Budworth, Nicole    ☐ out-of-state PAC (ID#:_____) | $200.00 |
| | Contributor address;  City; State; Zip Code | |
| | 5500 Lakemoore Dr | |
| | Austin , TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| CEO | Senox |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 07/26/2022 | Buhrman , Melanie    ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 5806 Westslope CV | |
| | Austin , TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 09/25/2022 | Buratti, Eline    ☐ out-of-state PAC (ID#:_____) | $450.00 |
| | Contributor address;  City; State; Zip Code | |
| | 13205 El Camino Rd | |
| | Austin , TX 78727 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 09/25/2022 | Buratti, Richard    ☐ out-of-state PAC (ID#:_____) | $450.00 |
| | Contributor address;  City; State; Zip Code | |
| | 13205 El Camino Rd | |
| | Austin , TX 78727 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

### SCHEDULE **A1**

| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 9/50 Rpt: 12/97 |
|---|---|

| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|

| **4** Date<br>08/25/2022 | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Burkett, Donna | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>8173 Ceberry DR<br><br>Austin, TX 78759 | |

| **8** Principal occupation / Job title (See Instructions)<br>Pharmacist | **9** Employer (See Instructions)<br>Texas Oncology |
|---|---|

| Date<br>09/06/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Burns, Eddie | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>10807 Pelican Point<br><br>Austin , TX 78730 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>08/16/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Butler, David | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7201 Carlwood Dr<br><br>Austin , TX 78759 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>08/29/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Caldwell, John | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4603 Trail West Dr<br><br>Austin , TX 78735 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>09/29/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Callan , Christopher | Amount of Contribution ($)<br>$450.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>8216 Twilight Terrace Dr<br><br>Austin , TX 78737 | |

| Principal occupation / Job title (See Instructions)<br>Entrepreneur | Employer (See Instructions)<br>Self |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 10/50 Rpt: 13/97 |

| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|

| **4** Date<br>09/11/2022 | **5** Full name of contributor      ☐ out-of-state PAC (ID#:_____)<br>Candelaria , Alberto | **7** Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>10805 Running Buck Ln<br><br>Austin , TX 78750 | |
| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA | |

| Date<br>09/29/2022 | Full name of contributor      ☐ out-of-state PAC (ID#:_____)<br>Capone , Pamela | Amount of Contribution ($)<br>$300.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>379 Adoquin Trail<br><br>Austin , TX 78610 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>09/25/2022 | Full name of contributor      ☐ out-of-state PAC (ID#:_____)<br>Case , Parker | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>8802 Redfield Ln<br><br>Austin , TX 78758 | |
| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA | |

| Date<br>09/01/2022 | Full name of contributor      ☐ out-of-state PAC (ID#:_____)<br>Celko, Joe | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>1330 South McDonough St<br><br>Montgomery , AL 36104 | |
| Principal occupation / Job title (See Instructions)<br>Author | Employer (See Instructions)<br>Self | |

| Date<br>08/23/2022 | Full name of contributor      ☐ out-of-state PAC (ID#:_____)<br>Cline , Patty | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>11442 Rustic Rock Dr<br><br>Austin , TX 78750 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: |
|---|---|
| | Sch: 11/50 Rpt: 14/97 |

| 2 | FILER NAME |
|---|---|
| | Virden, Jennifer M |

| 3 | Filer ID    (Ethics Commission Filers) |
|---|---|
| | 00090501 |

| 4 Date | 5 Full name of contributor | ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|---|
| 09/12/2022 | Cline , Patty | | $100.00 |
| | **6** Contributor address;  City; State; Zip Code | | |
| | 11442 Rustic Rock Dr | | |
| | Austin , TX 78750 | | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 08/27/2022 | Coffman, Gary | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 1604 Fortview RD | | |
| | Austin, TX 78704 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Owner | Austin Aqua-Dome |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 08/25/2022 | Coopwood, Ben | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 4411 Grand Park Dr | | |
| | Timnath, CO 80547 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Surgeon | UC Health |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 08/25/2022 | Coopwood, Robin | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 4408 Spicewood Springs RD | | |
| | Austin, TX 78759 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Attorney | Self |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/12/2022 | Cowan , Julie | | $250.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 4323 Spicewood Springs Rd | | |
| | Austin , TX 78759 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Volunteer | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: |
|---|---|
| | Sch: 12/50 Rpt: 15/97 |

| 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| 4 Date | 5 Full name of contributor ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|
| 09/13/2022 | Cragin, Ann | $100.00 |
| | 6 Contributor address; City; State; Zip Code | |
| | 2002 Kenwood AVE | |
| | Austin, TX 78704 | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Real Estate | Self-Employed |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 07/02/2022 | Crist, Eugene | $400.00 |
| | Contributor address; City; State; Zip Code | |
| | 5090 Richmond Ave. | |
| | Austin , TX 78745 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 08/05/2022 | Cunning, Kathyann | $50.00 |
| | Contributor address; City; State; Zip Code | |
| | 1015 E. Yager Lane | |
| | Austin , TX 78753 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 08/25/2022 | Dahl-Burg, Tracy | $100.00 |
| | Contributor address; City; State; Zip Code | |
| | 9705 Eagle Rising CV | |
| | Austin, TX 78730 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Realtor | Advantage Austin Properties, LLC |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/29/2022 | Danze, Leopold | $250.00 |
| | Contributor address; City; State; Zip Code | |
| | 4722 Twin Valley Dr | |
| | Austin , TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Architect | Danze & Davis Architects |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: |
|---|---|
| | Sch: 13/50 Rpt: 16/97 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 09/10/2022 | Davis, Raymond | | $100.00 |

**6** Contributor address;  City; State; Zip Code
409 E. William Cannon

Austin , TX 78745

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/03/2022 | Dixon , Susan | | $250.00 |

Contributor address;  City; State; Zip Code
13500 Lyndhurst St

Austin , TX 78717

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 08/14/2022 | Dodson, Amber | | $100.00 |

Contributor address;  City; State; Zip Code
8603 Dawnridge Circle

Austin , TX 78757

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Sales | Botista |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 07/13/2022 | Downey, Patty | | $50.00 |

Contributor address;  City; State; Zip Code
3801 Far View DR

Austin, TX 78730

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/05/2022 | Downey, Patty | | $50.00 |

Contributor address;  City; State; Zip Code
3801 Far View DR

Austin, TX 78730

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 14/50 Rpt: 17/97 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 07/26/2022 | Drozd, Robert | | $50.00 |

**6** Contributor address;  City; State; Zip Code
12317 Cahone TRL

Austin, TX 78729

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Engineer | Axis Communications |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 08/09/2022 | Dwyer, Rue | | $100.00 |

Contributor address;  City; State; Zip Code
4501 Mountain Path DR

Austin, TX 78759

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Realtor | RE/MAX Posh Properties |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 07/29/2022 | Dziuk, Patricia | | $100.00 |

Contributor address;  City; State; Zip Code
3412 Stratford Hills Lane

Austin , TX 78746

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Psychologist | Self |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 07/06/2022 | Edwards, Sharon | | $25.00 |

Contributor address;  City; State; Zip Code
6506 West Courtyard Dr

Austin , TX 78730

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/27/2022 | Edwards, Sharon | | $50.00 |

Contributor address;  City; State; Zip Code
6506 West Courtyard Dr

Austin , TX 78730

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: <br> Sch: 15/50 Rpt: 18/97 |

| **2** FILER NAME <br> Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers) <br> 00090501 |
|---|---|

| **4** Date <br> 09/15/2022 | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____) <br> Fisher, Mark | **7** Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code <br> P. O. Box 1451 <br><br> Manchaca, TX 78652 | |
| **8** Principal occupation / Job title (See Instructions) <br> NA | **9** Employer (See Instructions) <br> NA | |

| Date <br> 08/26/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____) <br> Fly, Joe | Amount of Contribution ($) <br> $200.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code <br> 6701 W. Courtyard Dr <br><br> Austin , TX 78730 | |
| Principal occupation / Job title (See Instructions) <br> VP | Employer (See Instructions) <br> Joe W Fly Co Inc | |

| Date <br> 08/26/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____) <br> Fly, Mary | Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 6701 W. Courtyard DR <br><br> Austin, TX 78730 | |
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

| Date <br> 08/23/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____) <br> Foster, David | Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 2517 Shire Ridge Dr <br><br> Austin , TX 78732 | |
| Principal occupation / Job title (See Instructions) <br> Real Estate | Employer (See Instructions) <br> Self-Employed | |

| Date <br> 09/29/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____) <br> Fulton, Diane | Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 6820 Cypress Point North <br><br> Austin , TX 78746 | |
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

**1** Total pages Schedule A1:
Sch: 16/50 Rpt: 19/97

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 09/29/2022 | Gabrielson, Karol ☐ out-of-state PAC (ID#:_____) | $200.00 |

**6** Contributor address;  City; State; Zip Code
24400 Rivercliff Cove

Spicewood, TX 78669

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 08/28/2022 | Glaser, Jim ☐ out-of-state PAC (ID#:_____) | $100.00 |

Contributor address;  City; State; Zip Code
5720 Sam Houston Cir

Austin , TX 78731

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Consulting Engineer | Self |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 09/02/2022 | Glaser, Jim ☐ out-of-state PAC (ID#:_____) | $50.00 |

Contributor address;  City; State; Zip Code
5720 Sam Houston Cir

Austin , TX 78731

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Consulting Engineer | Self |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 09/09/2022 | Glass, Melissa ☐ out-of-state PAC (ID#:_____) | $50.00 |

Contributor address;  City; State; Zip Code
1133 Lott Ave

Austin , TX 78721

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| NA | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 09/27/2022 | Gorman, Steven ☐ out-of-state PAC (ID#:_____) | $100.00 |

Contributor address;  City; State; Zip Code
4609 Lyons RD

Austin, TX 78702

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 17/50 Rpt: 20/97 |
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |

| **4** Date<br>08/25/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Greening, John | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | **6** Contributor address;  City; State;  Zip Code<br>6900 Ligustrum CV<br><br>Austin, TX 78750 | |

| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA |
|---|---|

| Date<br>09/21/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Grigassy, Chris | Amount of Contribution ($)<br>$20.00 |
|---|---|---|
| | Contributor address;  City; State;  Zip Code<br>2304 Riverside Farms Rd<br><br>Austin , TX 78741 | |

| Principal occupation / Job title (See Instructions)<br>Landlord | Employer (See Instructions)<br>Self |
|---|---|

| Date<br>09/29/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Hadd , Andrew | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State;  Zip Code<br>10806 Redmond Rd<br><br>Austin , TX 78739 | |

| Principal occupation / Job title (See Instructions)<br>Regulatory Affairs | Employer (See Instructions)<br>Natera |
|---|---|

| Date<br>09/01/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Hair, Deborah | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address;  City; State;  Zip Code<br>9216 Asheville Place<br><br>Austin , TX 78749 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>09/01/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Hanna, Samir | Amount of Contribution ($)<br>$300.00 |
|---|---|---|
| | Contributor address;  City; State;  Zip Code<br>8124 Big View DR<br><br>Austin, TX 78730 | |

| Principal occupation / Job title (See Instructions)<br>SGH Mgmt | Employer (See Instructions)<br>Self |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

**SCHEDULE A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 18/50 Rpt: 21/97 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 08/26/2022 | Harris , Ron | | $50.00 |

**6** Contributor address;  City; State; Zip Code
301 Bent Tree CT

West Lake Hills, TX 78746

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Managing Director | Harris Preston & Partners |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 08/26/2022 | Harris , Suzanne | | $50.00 |

Contributor address;  City; State; Zip Code
301 Bent Tree CT

West Lake Hills, TX 78746

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 07/13/2022 | Head, Becky & Ray | | $100.00 |

Contributor address;  City; State; Zip Code
7502 Downridge DR

Austin, TX 78731

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/29/2022 | Helms, Lee | | $100.00 |

Contributor address;  City; State; Zip Code
4100 Jackson AVE

Austin , TX 78731

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 08/25/2022 | Hermes, Michael & Carla | | $50.00 |

Contributor address;  City; State; Zip Code
7304 Anaqua Dr

Austin , TX 78750

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Insurance | Higginbotham |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 19/50 Rpt: 22/97 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 09/29/2022 | Herpin , David | | $100.00 |
| | **6** Contributor address;  City; State; Zip Code 6818 Vine St.  Austin , TX 78757 | | |

**8** Principal occupation / Job title (See Instructions)
IT Consultant

**9** Employer (See Instructions)
Self

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/29/2022 | Hersey, Paul E. | | $50.00 |
| | Contributor address;  City; State; Zip Code P. O. Box 160784  Austin, TX 78716 | | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/27/2022 | Hesprich, Mark | | $100.00 |
| | Contributor address;  City; State; Zip Code 1409 Lance Way  Austin, TX 78758 | | |

Principal occupation / Job title (See Instructions)
Building Contractor

Employer (See Instructions)
Self-Employed

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/29/2022 | Higgins Jr., Hugh K. | | $100.00 |
| | Contributor address;  City; State; Zip Code 8115 East CT  Austin, TX 78759 | | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/20/2022 | Hill, Wendy Richens | | $250.00 |
| | Contributor address;  City; State; Zip Code 107 Bella Cima Dr  Austin , TX 78734 | | |

Principal occupation / Job title (See Instructions)
INT DES

Employer (See Instructions)
Self

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 20/50 Rpt: 23/97 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 07/09/2022 | Hootman, Joe | $10.00 |
| | **6** Contributor address;  City; State; Zip Code<br>11919 Meadowfire Dr<br><br>Austin , TX 78758 | |

**8** Principal occupation / Job title (See Instructions)
Ecommerce Developer

**9** Employer (See Instructions)
HootLabs

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/04/2022 | Hudsky , Daniel | $100.00 |
| | Contributor address;  City; State; Zip Code<br>8108 Billy Bonney Ct<br><br>Austin , TX 78749 | |

Principal occupation / Job title (See Instructions)
Data Architect

Employer (See Instructions)
H&R Block

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/27/2022 | Ingels , Kirk | $50.00 |
| | Contributor address;  City; State; Zip Code<br>3701 Bee Cave Rd.<br>Ste. 201<br>Austin , TX 78746 | |

Principal occupation / Job title (See Instructions)
Insurance Agent

Employer (See Instructions)
Ingels Insurance Agency

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/26/2022 | Ireland , Debra | $450.00 |
| | Contributor address;  City; State; Zip Code<br>P.O. Box 632558<br><br>Nacogdoches, TX 75963 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/11/2022 | Jenkins, Glen | $250.00 |
| | Contributor address;  City; State; Zip Code<br>4103 Cat Hollow DR<br><br>Austin, TX 78731 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 21/50 Rpt: 24/97 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 08/27/2022 | Jones , David   ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | **6** Contributor address;  City; State;  Zip Code | |
| | 2309-B Westlake Dr. | |
| | Austin , TX 78746 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 09/27/2022 | Jones , David   ☐ out-of-state PAC (ID#:_____) | $300.00 |
| | Contributor address;  City; State;  Zip Code | |
| | 12205 Pratolina Dr | |
| | Austin , TX 78739 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Builder | South Austin Development Group |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 08/04/2022 | Jones, Shanna   ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | Contributor address;  City; State;  Zip Code | |
| | 4409 Rio Robles DR | |
| | Austin, TX 78746 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 08/25/2022 | Kameda, Julie   ☐ out-of-state PAC (ID#:_____) | $400.00 |
| | Contributor address;  City; State;  Zip Code | |
| | 5308 Via Besso Dr | |
| | Austin , TX 78738 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 08/24/2022 | Kammerer , Eric   ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | Contributor address;  City; State;  Zip Code | |
| | 12300 Bedrock Trl | |
| | Austin , TX 78727 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Cabinet Shop Owner | Self |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: |
|---|---|
| | Sch: 22/50 Rpt: 25/97 |

| 2 FILER NAME | 3 Filer ID   (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| 4 Date | 5 Full name of contributor   ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|
| 07/30/2022 | Kaufman, Shelby | $100.00 |
| | 6 Contributor address;  City; State; Zip Code | |
| | 4030 Walnut Clay Drive | |
| | Austin , TX 78731 | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 08/25/2022 | Kelly, Tim | $50.00 |
| | Contributor address; City; State; Zip Code | |
| | 7408 Turnbuoy DR | |
| | Austin , TX 78730 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| President | Auto Financial Group |

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/01/2022 | Kelm, Bill | $50.00 |
| | Contributor address; City; State; Zip Code | |
| | 6205 Spicebrush CV | |
| | Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Engineer | Pickett, Kelm & Assoc., Inc. |

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/27/2022 | Kelm, William | $50.00 |
| | Contributor address; City; State; Zip Code | |
| | 6205 Spicebrush CV | |
| | Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Engineer | Pickett, Kelm & Associates |

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/29/2022 | Kepler, Kristin | $50.00 |
| | Contributor address; City; State; Zip Code | |
| | 7001 Fireoak DR | |
| | Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Guide | Weight Watchers |

Forms provided by Texas Ethics Commission          www.ethics.state.tx.us          Version V3.4.82538023

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 23/50 Rpt: 26/97 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 08/25/2022 | Key, Karl | | $100.00 |

**6** Contributor address;  City; State; Zip Code
3201 Pecos ST

Austin, TX 78703

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 08/25/2022 | Kirk, Betty J. | | $50.00 |

Contributor address;  City; State; Zip Code
7802 Heathercrest CIR

Austin, TX 78731

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/24/2022 | Knouse, Lee | | $50.00 |

Contributor address;  City; State; Zip Code
2800 Angelina DR

Round Rock, TX 78665

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Detective | APD |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 08/06/2022 | Kocurek, Nancy | | $100.00 |

Contributor address;  City; State; Zip Code
4010 Lewis LN

Austin, TX 78756

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 07/04/2022 | Kooris, Richard | | $400.00 |

Contributor address;  City; State; Zip Code
1625 Westlake DR

Austin, TX 78746

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| President | Pegalo Properties Inc |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: <br> Sch: 24/50 Rpt: 27/97 |

| | | |
|---|---|---|
| **2** FILER NAME <br> Virden, Jennifer M | | **3** Filer ID   (Ethics Commission Filers) <br> 00090501 |

| **4** Date <br> 09/14/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Koslow, Claudia | **7** Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code <br> 1301 West 40th ST <br><br> Austin, TX 78756 | |
| **8** Principal occupation / Job title (See Instructions) <br> Retired | **9** Employer (See Instructions) <br> NA | |

| Date <br> 08/23/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Kovaric, Jim & Mary | Amount of Contribution ($) <br> $200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 5904 Northern Dancer Dr <br><br> Austin , TX 78746 | |
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

| Date <br> 09/28/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Kovaric, Jim & Mary | Amount of Contribution ($) <br> $200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 5904 Northern Dancer Dr <br><br> Austin , TX 78746 | |
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

| Date <br> 07/28/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Lamb, John | Amount of Contribution ($) <br> $400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 8011 Asmara Dr <br><br> Austin , TX 78750 | |
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

| Date <br> 07/28/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Lamb, Patricia | Amount of Contribution ($) <br> $400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 8011 Asmara Dr <br><br> Austin , TX 78750 | |
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

**1** Total pages Schedule A1:
Sch: 25/50 Rpt: 28/97

| **2** FILER NAME | **3** Filer ID   (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| **4** Date | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 08/19/2022 | Laubacher, Valerie | $50.00 |
| | **6** Contributor address;  City; State; Zip Code | |
| | 11500 Jollyville Rd | |
| | Austin , TX 78759 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/14/2022 | Lawson , Ed | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 1311 Wilson Heights Dr | |
| | Austin, TX 78746 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 08/25/2022 | Ligon, Kelly | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 11112 Aerie CV | |
| | Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Exec. Asst. | Publishing Co. |

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 08/19/2022 | Marshek, Linda | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 5317 Backtrail Dr | |
| | Austin , TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 08/27/2022 | Matthews, Robin | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 6303 Berkeley Cove | |
| | Austin, TX 78745 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: Sch: 26/50 Rpt: 29/97 |

| 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| 4 Date | 5 Full name of contributor ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|
| 07/15/2022 | Matthews, Robin | $10.00 |
| | 6 Contributor address; City; State; Zip Code 6303 Berkeley Cove   Austin, TX 78745 | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 08/04/2022 | McCracken, Marissa | $200.00 |
| | Contributor address; City; State; Zip Code 7708 T Bar TRL   Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Property Manager | Bella Real Estate, Inc. |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/01/2022 | McCroskery, Greg | $50.00 |
| | Contributor address; City; State; Zip Code 1901 Teakwood Dr   Austin , TX 78757 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 07/26/2022 | McGowan, Mark | $100.00 |
| | Contributor address; City; State; Zip Code 8013 Doe Meadow Dr   Austin , TX 78749 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Tech | TKE |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/23/2022 | McReynolds, Morgan | $250.00 |
| | Contributor address; City; State; Zip Code 5200 Vista West Cove   Austin , TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Business Owner | Self |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 27/50 Rpt: 30/97 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>09/04/2022 | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Mercier, Gretchen | **7** Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>6527 Clairmont Dr<br><br>Austin , TX 78749 | |

**8** Principal occupation / Job title (See Instructions)
Retired

**9** Employer (See Instructions)
NA

| Date<br>08/23/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Miller, Cynthia | Amount of Contribution ($)<br>$20.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2309 Berkeley Ave<br><br>Austin , TX 78745 | |

Principal occupation / Job title (See Instructions)
Customer Support

Employer (See Instructions)
CSS

| Date<br>09/01/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Miller, Kenneth | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7606 Stoneywood Dr<br><br>Austin , TX 78731 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>09/28/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Mitchell , Roy | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>10817 Sans Souci Pl<br><br>Austin , TX 78759 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>09/20/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Montalvo, Elena | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2323 Farnswood CIR<br><br>Austin , TX 78704 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 28/50 Rpt: 31/97 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>09/13/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Moran , Blake | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>2305 Galway St<br><br>Austin, TX 78758 | |

**8** Principal occupation / Job title (See Instructions)
Designer

**9** Employer (See Instructions)
Cody Pools

| Date<br>08/19/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Munhofen, Brent | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5719 Taylor Draper CV<br><br>Austin, TX 78759 | |

Principal occupation / Job title (See Instructions)
Engineer

Employer (See Instructions)
Self

| Date<br>09/03/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Myers , Elizabeth | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>11286 Taylor Draper Ln<br><br>Austin , TX 78759 | |

Principal occupation / Job title (See Instructions)
Psychotherapist

Employer (See Instructions)
The Timothy Center

| Date<br>07/28/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>N.W. Austin Republican Women PAC | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>9500 Eagle Knoll Dr<br><br>Austin , TX 78717 | |

Principal occupation / Job title (See Instructions)

Employer (See Instructions)

| Date<br>07/16/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Naghaviani, KC | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>6707 Stage Coach Trail<br><br>Austin , TX 78745 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: |
|---|---|
| | Sch: 29/50 Rpt: 32/97 |

| 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| 4 Date | 5 Full name of contributor | ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|---|
| 09/27/2022 | Needler, Andy | | $50.00 |

| 6 Contributor address; City; State; Zip Code |
|---|
| 11509 Highview DR |
| Austin, TX 78750 |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Sales | Canopy Mortgage |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/15/2022 | Nelson , Lila | | $400.00 |

| Contributor address; City; State; Zip Code |
|---|
| 4408 Spicewood Springs Rd |
| Ste 400 |
| Austin , TX 78759 |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| ATX Permit & Consulting LLC | Self-Employed |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/13/2022 | Norris , Howard | | $50.00 |

| Contributor address; City; State; Zip Code |
|---|
| 1007 Walter St |
| Austin , TX 78702 |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/27/2022 | Nunnally, Rex | | $50.00 |

| Contributor address; City; State; Zip Code |
|---|
| 3431 North Hills DR |
| Austin, TX 78731 |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/27/2022 | Ogden, Susan | | $50.00 |

| Contributor address; City; State; Zip Code |
|---|
| 2302 West 10th ST |
| Austin, TX 78703 |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 30/50 Rpt: 33/97 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 08/15/2022 | Parra, Megan | | $100.00 |

**6** Contributor address;  City; State; Zip Code
12602 Palfrey Dr

Austin , TX 78727

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Property Manager | Self |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/27/2022 | Parra, Megan | | $350.00 |

Contributor address;  City; State; Zip Code
12602 Palfrey Dr

Austin , TX 78727

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Property Manager | Self |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/20/2022 | Parrillo, Louis | | $250.00 |

Contributor address;  City; State; Zip Code
5304 Park Hollow LN

Austin, TX 78746

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/02/2022 | Pearce, Stephen | | $100.00 |

Contributor address;  City; State; Zip Code
400 Lake Cliff TRL

Austin, TX 78746

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Orthopedic Surgeon | Ascension Orthopedics |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 08/06/2022 | Perez, Elizabeth | | $100.00 |

Contributor address;  City; State; Zip Code
7417 Turnback Ledge Trail

Lago Vista, TX 78645

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| NA | Self employed |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

**1** Total pages Schedule A1:
Sch: 31/50 Rpt: 34/97

| **2** FILER NAME | **3** Filer ID    (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 08/25/2022 | Perrissi , Michael ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | **6** Contributor address;  City; State; Zip Code<br>10608 Portrush Court<br><br>Austin , TX 78747 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 08/11/2022 | Pohl , Matthew ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | Contributor address;  City; State; Zip Code<br>135 Foremost Dr<br><br>Austin, TX 78745 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Consultant | Self |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 09/15/2022 | Pollard, Clayton ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | Contributor address;  City; State; Zip Code<br>7617 Rockpoint Dr<br><br>Austin , TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Landman | Self-Employed |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 08/09/2022 | Prevratil, Joseph ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | Contributor address;  City; State; Zip Code<br>11902 Buckingham RD<br><br>Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Security Analyst | State of Texas |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 09/27/2022 | Prideaux, Brannin ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | Contributor address;  City; State; Zip Code<br>4106 Honeycomb Rock CIR<br><br>Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Real Estate | Self-Employed |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

**1** Total pages Schedule A1:
Sch: 32/50 Rpt: 35/97

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 09/27/2022 | Prideaux, Nancy | $50.00 |
| | **6** Contributor address; City; State; Zip Code | |
| | 4106 Honeycomb Rock CIR | |
| | Austin, TX 78731 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired - Volunteer | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/06/2022 | Puzycki , Ryan | $400.00 |
| | Contributor address; City; State; Zip Code | |
| | 1700 E. 13th St | |
| | Austin , TX 78702 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Investor | Self |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/08/2022 | Puzycki , Ryan | $50.00 |
| | Contributor address; City; State; Zip Code | |
| | 1700 E. 13th St | |
| | Austin , TX 78702 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Investor | Self |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 08/25/2022 | Quaid, Buddy | $50.00 |
| | Contributor address; City; State; Zip Code | |
| | 2317 Bowman AVE | |
| | Austin, TX 78703 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Realtor | Self |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/10/2022 | Rakes , Glenda | $100.00 |
| | Contributor address; City; State; Zip Code | |
| | 11101 Conchos Cv | |
| | Austin , TX 78726 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 33/50 Rpt: 36/97 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>09/01/2022 | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Ramati , Alex | **7** Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | **6** Contributor address; City; State; Zip Code<br>8103 Forest Mesa Dr.<br><br>Austin , TX 78759 | |

**8** Principal occupation / Job title (See Instructions)
NA

**9** Employer (See Instructions)
NA

| Date<br>09/07/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Ramati , Alex | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>8103 Forest Mesa Dr.<br><br>Austin , TX 78759 | |

Principal occupation / Job title (See Instructions)
Sales

Employer (See Instructions)
Requested

| Date<br>08/19/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Rayburn , Bob | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>3667 Stoneridge RD<br><br>Austin , TX 78746 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>08/25/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Reed, Laurel | Amount of Contribution ($)<br>$150.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>6706 Winnipeg CV<br><br>Austin, TX 78759 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>07/26/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Reeder, Alan | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>5903 Woodview AVE<br><br>Austin, TX 78757 | |

Principal occupation / Job title (See Instructions)
Manager

Employer (See Instructions)
Lamar Adv.

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: Sch: 34/50 Rpt: 37/97 |
| **2** FILER NAME Virden, Jennifer M | **3** Filer ID (Ethics Commission Filers) 00090501 |

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 09/05/2022 | Reishus, Eric | $50.00 |
| | **6** Contributor address; City; State; Zip Code 5507 Salem Hill Dr Austin , TX 78745 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Antique Autos | A&M Garage |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 07/27/2022 | Reynolds, Cathey | $50.00 |
| | Contributor address; City; State; Zip Code 7006 Beckett Rd Austin , TX 78749 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 07/13/2022 | Rhodes, Sonny | $100.00 |
| | Contributor address; City; State; Zip Code 6506 Mesa DR Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Real Estate Management | Self |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 08/04/2022 | Rienstra, Matthew | $100.00 |
| | Contributor address; City; State; Zip Code 901 S. MoPac Expwy Austin , TX 78746 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Attorney | Self |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/15/2022 | Rienstra, Matthew | $100.00 |
| | Contributor address; City; State; Zip Code 901 S. MoPac Expwy Austin , TX 78746 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Attorney | Self |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

**1** Total pages Schedule A1:
Sch: 35/50 Rpt: 38/97

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 09/06/2022 | Rivera, Trina | $50.00 |
| | **6** Contributor address;  City; State; Zip Code | |
| | P.O. Box 171167 | |
| | Austin , TX 78717 | |

**8** Principal occupation / Job title (See Instructions)
Military

**9** Employer (See Instructions)
USMC

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/11/2022 | Roberson, Jay A. | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 9001 Comburg DR | |
| | Austin , TX 78748 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/20/2022 | Rodriguez , Anita | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 8709 Palace Parkway | |
| | Austin , TX 78748 | |

Principal occupation / Job title (See Instructions)
Organizer

Employer (See Instructions)
Self

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/29/2022 | Rouse, Jennifer | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 2316 Sully Creek Dr | |
| | Austin , TX 78748 | |

Principal occupation / Job title (See Instructions)
Marketing

Employer (See Instructions)
Amazon

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/29/2022 | Ruppersburg, Kelly | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 5515 Burgundy DR | |
| | Austin , TX 78724 | |

Principal occupation / Job title (See Instructions)
Account Executive

Employer (See Instructions)
Yardi

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 36/50 Rpt: 39/97 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>09/09/2022 | **5** Full name of contributor<br>Russell, P. Eric (Rick)    ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>1509 Barn Swallow Dr<br><br>Austin , TX 78746 | |
| **8** Principal occupation / Job title (See Instructions)<br>NA | **9** Employer (See Instructions)<br>NA | |

| Date<br>07/09/2022 | Full name of contributor<br>Ryder, Peggy    ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($)<br>$10.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2805 Robbs Run<br><br>Austin, TX 78703 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>08/09/2022 | Full name of contributor<br>Ryder, Peggy    ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($)<br>$10.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2805 Robbs Run<br><br>Austin, TX 78703 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>09/09/2022 | Full name of contributor<br>Ryder, Peggy    ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($)<br>$10.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2805 Robbs Run<br><br>Austin, TX 78703 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>07/26/2022 | Full name of contributor<br>Sanderson, Graham    ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3704 Weatherhill CV<br><br>Austin, TX 78730 | |
| Principal occupation / Job title (See Instructions)<br>Software Dev. | Employer (See Instructions)<br>Vast | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | | |
|---|---|---|
| **The Instruction Guide explains how to complete this form.** | | **1** Total pages Schedule A1:<br>Sch: 37/50 Rpt: 40/97 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>08/04/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Sanderson, Graham | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>3704 Weatherhill CV<br><br>Austin, TX 78730 | |

**8** Principal occupation / Job title (See Instructions)
Software Dev.

**9** Employer (See Instructions)
Vast

| Date<br>09/27/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Sanderson, Graham | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3704 Weatherhill CV<br><br>Austin, TX 78730 | |

Principal occupation / Job title (See Instructions)
Software Dev.

Employer (See Instructions)
Vast

| Date<br>08/22/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Sandlin, Matthew | Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>23 Scott Cres<br><br>Austin, TX 78703 | |

Principal occupation / Job title (See Instructions)
Real Estate Developer

Employer (See Instructions)
Azalea Development, LLC

| Date<br>07/18/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Sarvis, Larry | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>11901 Swearingen Dr #42<br><br>Austin, TX 78758 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>08/09/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Sass, Stacy | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>6116 Rickey DR<br><br>Austin, TX 78757 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

**1** Total pages Schedule A1:
Sch: 38/50 Rpt: 41/97

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 08/28/2022 | Sawyer, David | $200.00 |
| | **6** Contributor address;  City; State; Zip Code | |
| | 36 Bluebird Ln | |
| | Aliso Viejo, CA 92656 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 07/28/2022 | Sayers, Clint | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 3305 Stratford Hills LN | |
| | Austin, TX 78746 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Commercial Real Estate | Sayers Real Estate Advisors, Inc. |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 08/26/2022 | Scaff, Brian | $250.00 |
| | Contributor address;  City; State; Zip Code | |
| | 12422 Painted Bunting Dr | |
| | Austin , TX 78726 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Dentist | Star Dental |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 08/04/2022 | Schaffner, Linda | $200.00 |
| | Contributor address;  City; State; Zip Code | |
| | 2602 Top Cove | |
| | Austin, TX 78704 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 08/25/2022 | Schaffner, Linda | $200.00 |
| | Contributor address;  City; State; Zip Code | |
| | 2602 Top Cove | |
| | Austin, TX 78704 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 39/50 Rpt: 42/97 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>09/02/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Schwartzman , Steven | **7** Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>10702 Bull Ridge DR<br><br>Austin , TX 78759 | |

**8** Principal occupation / Job title (See Instructions)
Retired

**9** Employer (See Instructions)
NA

| Date<br>09/02/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Sellars, Susan | Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>6906 Priscilla DR<br><br>Austin , TX 78752 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>07/26/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Senders, Mary | Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>85 Comal ST<br><br>Austin, TX 78702 | |

Principal occupation / Job title (See Instructions)
Sales

Employer (See Instructions)
Materials Marketing

| Date<br>09/15/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Sheth, Jayantkumar | Amount of Contribution ($)<br>$20.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>12025 Timber Heights Dr<br><br>Austin , TX 78754 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>08/04/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Sikes, Carole | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4200 Jackson Ave<br><br>Austin , TX 78731 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: <br> Sch: 40/50 Rpt: 43/97 |

| | |
|---|---|
| **2** FILER NAME <br> Virden, Jennifer M | **3** Filer ID  (Ethics Commission Filers) <br> 00090501 |

| **4** Date <br> 08/25/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Simpson, Rita | **7** Amount of Contribution ($) <br> $100.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code <br> 11502 Heathrow DR <br><br> Austin, TX 78759 | |
| **8** Principal occupation / Job title (See Instructions) <br> HR Director | **9** Employer (See Instructions) <br> CG | |

| Date <br> 08/27/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Skaggs, James & Betty | Amount of Contribution ($) <br> $100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 4700 Toreador Dr <br><br> Austin , TX 78746 | |
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

| Date <br> 07/22/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Skowbo, James | Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 310 Mustang Way <br><br> Georgetown, TX 78633 | |
| Principal occupation / Job title (See Instructions) <br> Consultant | Employer (See Instructions) <br> Self-Employed | |

| Date <br> 08/21/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Skowbo, James | Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 310 Mustang Way <br><br> Georgetown, TX 78633 | |
| Principal occupation / Job title (See Instructions) <br> Consultant | Employer (See Instructions) <br> Self-Employed | |

| Date <br> 09/21/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Skowbo, James | Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 310 Mustang Way <br><br> Georgetown, TX 78633 | |
| Principal occupation / Job title (See Instructions) <br> Consultant | Employer (See Instructions) <br> Self-Employed | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 41/50 Rpt: 44/97 |

| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|

| **4** Date<br>07/13/2022 | **5** Full name of contributor    ☐ out-of-state PAC (ID#:_____)<br>Smith, Clay Chip | **7** Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>11906 Conann Court<br><br>Austin , TX 78753 | |

| **8** Principal occupation / Job title (See Instructions)<br>Engineer | **9** Employer (See Instructions)<br>IBM |
|---|---|

| Date<br>07/18/2022 | Full name of contributor    ☐ out-of-state PAC (ID#:_____)<br>Smith, Marvin | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5503 Caprice DR<br><br>Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>07/18/2022 | Full name of contributor    ☐ out-of-state PAC (ID#:_____)<br>Smith, Patricia | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5503 Caprice DR<br><br>Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>09/16/2022 | Full name of contributor    ☐ out-of-state PAC (ID#:_____)<br>Smith, Sharla | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7301 Waterline Rd<br><br>Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions)<br>Investment Analyst | Employer (See Instructions)<br>CREA |
|---|---|

| Date<br>09/29/2022 | Full name of contributor    ☐ out-of-state PAC (ID#:_____)<br>Smith, Winston | Amount of Contribution ($)<br>$450.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>1426 Preston Ave<br><br>Austin, TX 78703 | |

| Principal occupation / Job title (See Instructions)<br>Investor | Employer (See Instructions)<br>Riverside Resources |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 42/50 Rpt: 45/97 |

| **2** FILER NAME | **3** Filer ID   (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 09/16/2022 | Snowden, Robert | $250.00 |
| | **6** Contributor address;  City; State; Zip Code | |
| | 6000 Danwood Dr | |
| | Austin , TX 78759 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 07/24/2022 | Spindler, Mike | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 11105 Callanish Park Dr | |
| | Austin , TX 78750 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/29/2022 | Staats, Marsha  (Dr.) | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 2311 Island Wood Rd | |
| | Austin , TX 78733 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/20/2022 | Sterzing, Philip | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 1407 West 51st ST | |
| | Austin, TX 78756 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 07/21/2022 | Stout, Stephen | $400.00 |
| | Contributor address;  City; State; Zip Code | |
| | 98 San Jacinto BLVD | |
| | Austin, TX 78701 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Private Equity / Investment Banking | Proton Partners |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 43/50 Rpt: 46/97 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 07/04/2022 | Taborn, Janet | | $100.00 |

**6** Contributor address;  City; State; Zip Code
13512 Lois Ln

Austin , TX 78750

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Owner | Self |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/13/2022 | Taborn, Janet | | $100.00 |

Contributor address;  City; State; Zip Code
13512 Lois Ln

Austin , TX 78750

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Owner | Self |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 09/27/2022 | Taylor , Mary | | $50.00 |

Contributor address;  City; State; Zip Code
4109 Paint Rock DR

Austin , TX 78731

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Member | TARB |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 08/22/2022 | Teeler, Cliff & Rene | | $100.00 |

Contributor address;  City; State; Zip Code
6009 Sierra Arbor CT

Austin , TX 78759

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Strategic Acct. Mgr. | Sendbird |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 07/28/2022 | Templeton, Jim | | $200.00 |

Contributor address;  City; State; Zip Code
7202 Spurlock DR

Austin, TX 78731

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: <br> Sch: 44/50 Rpt: 47/97 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date <br> 08/19/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Thompson, D. J. | **7** Amount of Contribution ($) <br> $100.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code <br> 5500 Rain Creek PKWY <br><br> Austin, TX 78759 | |

| **8** Principal occupation / Job title (See Instructions) <br> Retired | **9** Employer (See Instructions) <br> NA | |
|---|---|---|

| Date <br> 09/13/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Thompson, D. J. | Amount of Contribution ($) <br> $100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 5500 Rain Creek PKWY <br><br> Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |
|---|---|---|

| Date <br> 08/25/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Thornburg, Linda | Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 7913 Wisteria Valley Dr <br><br> Austin , TX 78739 | |

| Principal occupation / Job title (See Instructions) <br> Realtor | Employer (See Instructions) <br> Keller Williams | |
|---|---|---|

| Date <br> 07/26/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Toolin, Heather | Amount of Contribution ($) <br> $20.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 6201 Shadow Valley Dr <br><br> Austin , TX 78731 | |

| Principal occupation / Job title (See Instructions) <br> Interior Designer | Employer (See Instructions) <br> Self | |
|---|---|---|

| Date <br> 09/29/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Trammell , Joel | Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 1620 Palomino Ridge DR <br><br> Austin , TX 78733 | |

| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |
|---|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: <br> Sch: 45/50 Rpt: 48/97 |
| **2** FILER NAME <br> Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers) <br> 00090501 |

| **4** Date <br> 08/18/2022 | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____) <br> Tremmel, Steve | **7** Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code <br> 8405 Horse Mountain Cv <br><br> Austin, TX 78759 | |

| **8** Principal occupation / Job title (See Instructions) <br> Retired | **9** Employer (See Instructions) <br> NA |
|---|---|

| Date <br> 09/07/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____) <br> Triampol, Samart | Amount of Contribution ($) <br> $100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 8105 Treehouse Ln <br><br> Austin , TX 78749 | |

| Principal occupation / Job title (See Instructions) <br> Mail Carrier | Employer (See Instructions) <br> USPS |
|---|---|

| Date <br> 09/27/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____) <br> Turner, Holly | Amount of Contribution ($) <br> $450.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 3905 Verano Drive <br><br> Austin, TX 78735 | |

| Principal occupation / Job title (See Instructions) <br> Government Affairs | Employer (See Instructions) <br> Merck |
|---|---|

| Date <br> 09/27/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____) <br> Turner, Mike | Amount of Contribution ($) <br> $450.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 3905 Verano Drive <br><br> Austin, TX 78735 | |

| Principal occupation / Job title (See Instructions) <br> Investment Management | Employer (See Instructions) <br> Alpha Capital Management |
|---|---|

| Date <br> 09/10/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____) <br> Tuthill , Ellen | Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 10708 Fountainbleu Cir <br><br> Austin , TX 78750 | |

| Principal occupation / Job title (See Instructions) <br> Small business owner | Employer (See Instructions) <br> 512 Vintiques |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1:<br>Sch: 46/50 Rpt: 49/97 | |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>08/25/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Urbanski, Michael | **7** Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>2404 Spring Creek Dr<br><br>Austin , TX 78704 | |

**8** Principal occupation / Job title (See Instructions)
Investor

**9** Employer (See Instructions)
Self

| Date<br>07/15/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Van Sicklen, Pamela | Amount of Contribution ($)<br>$150.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>10722 River Plantation DR<br><br>Austin, TX 78747 | |

Principal occupation / Job title (See Instructions)
Accountant

Employer (See Instructions)
Safeway Certifications, LLC

| Date<br>08/22/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Waidelich, Scott | Amount of Contribution ($)<br>$40.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4303 Lostridge Dr<br><br>Austin , TX 78731 | |

Principal occupation / Job title (See Instructions)
PM

Employer (See Instructions)
Dell

| Date<br>08/25/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Walker , Donald | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4408 Long Champ DR<br><br>Austin , TX 78746 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>07/25/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Walker, Jay | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3405 Mountain Top CIR<br><br>Austin, TX 78731 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 47/50 Rpt: 50/97 |

| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |

| **4** Date<br>08/30/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Watkins, Tom | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>11107 Blackmoor Dr<br><br>Austin , TX 78759 | |

| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA |
|---|---|

| Date<br>08/23/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>White , Steve | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7431 Pusch Ridge Loop<br><br>Austin , TX 78749 | |

| Principal occupation / Job title (See Instructions)<br>Film Maker | Employer (See Instructions)<br>Self |
|---|---|

| Date<br>09/28/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>White , Steve | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7431 Pusch Ridge Loop<br><br>Austin , TX 78749 | |

| Principal occupation / Job title (See Instructions)<br>Film Maker | Employer (See Instructions)<br>Self |
|---|---|

| Date<br>09/09/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Whiteker, S.L. | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>P.O. Box 150865<br><br>Austin , TX 78715 | |

| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>08/22/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Whitney, Leon A. | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3909 Rockledge DR<br><br>Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 48/50 Rpt: 51/97 |

| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|

| **4** Date<br>07/14/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Williams, John | **7** Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>11615 Angus RD<br>104N<br>Austin, TX 78759 | |

| **8** Principal occupation / Job title (See Instructions)<br>Marketing | **9** Employer (See Instructions)<br>Self-Employed |
|---|---|

| Date<br>07/04/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Williams, Lisa | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>10900 Los Arcos Cove<br><br>Austin , TX 78739 | |

| Principal occupation / Job title (See Instructions)<br>Attorney | Employer (See Instructions)<br>Self |
|---|---|

| Date<br>09/01/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Williams, Lisa | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>10900 Los Arcos Cove<br><br>Austin , TX 78739 | |

| Principal occupation / Job title (See Instructions)<br>Attorney | Employer (See Instructions)<br>Self |
|---|---|

| Date<br>09/29/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Wilson, John | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>902 Gardner RD<br><br>Austin, TX 78721 | |

| Principal occupation / Job title (See Instructions)<br>DAII | Employer (See Instructions)<br>Texas |
|---|---|

| Date<br>07/12/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Wilson , Meg | Amount of Contribution ($)<br>$20.22 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2005 Arthur LN<br><br>Austin , TX 78704 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

**SCHEDULE A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 49/50 Rpt: 52/97 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 08/12/2022 | Wilson , Meg  ☐ out-of-state PAC (ID#:_____) | $20.22 |
| | **6** Contributor address;  City; State; Zip Code | |
| | 2005 Arthur LN | |
| | Austin , TX 78704 | |

**8** Principal occupation / Job title (See Instructions)
Retired

**9** Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 09/12/2022 | Wilson , Meg  ☐ out-of-state PAC (ID#:_____) | $20.22 |
| | Contributor address;  City; State; Zip Code | |
| | 2005 Arthur LN | |
| | Austin , TX 78704 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 09/29/2022 | Winegar, Steven  ☐ out-of-state PAC (ID#:_____) | $200.00 |
| | Contributor address;  City; State; Zip Code | |
| | 4615 Crestway DR | |
| | Austin, TX 78731 | |

Principal occupation / Job title (See Instructions)
Analyst

Employer (See Instructions)
Terry McDaniel & Co.

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 07/04/2022 | Wolbrueck, Matthew  ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 703 County Road 368 | |
| | Taylor, TX 76574 | |

Principal occupation / Job title (See Instructions)
Truck Driver

Employer (See Instructions)
Self

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 07/26/2022 | Worsham, Laurie  ☐ out-of-state PAC (ID#:_____) | $400.00 |
| | Contributor address;  City; State; Zip Code | |
| | 1105 Norwalk Lane | |
| | Austin, TX 78703 | |

Principal occupation / Job title (See Instructions)
Bookkeeping

Employer (See Instructions)
Self

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: <br> Sch: 50/50 Rpt: 53/97 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date <br> 07/29/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> York, Ana | **7** Amount of Contribution ($) <br> $25.00 |
|---|---|---|
| | **6** Contributor address;  City; State;  Zip Code <br> 7525 Brecourt Manor Way <br><br> Austin , TX 78739 | |

| **8** Principal occupation / Job title (See Instructions) <br> Retired | **9** Employer (See Instructions) <br> NA |
|---|---|

| Date <br> 08/29/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> York, Ana | Amount of Contribution ($) <br> $25.00 |
|---|---|---|
| | Contributor address;  City; State;  Zip Code <br> 7525 Brecourt Manor Way <br><br> Austin , TX 78739 | |

| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA |
|---|---|

| Date <br> 09/29/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> York, Ana | Amount of Contribution ($) <br> $25.00 |
|---|---|---|
| | Contributor address;  City; State;  Zip Code <br> 7525 Brecourt Manor Way <br><br> Austin , TX 78739 | |

| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA |
|---|---|

| Date <br> 08/25/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Young, Rebecca | Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | Contributor address;  City; State;  Zip Code <br> 5603 Lakemoore DR <br><br> Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions) <br> Women's Fitness | Employer (See Instructions) <br> IGnite Your Life Now |
|---|---|

# NON-MONETARY (IN-KIND) POLITICAL CONTRIBUTIONS

SCHEDULE **A2**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A2:<br>Sch: 1/1 Rpt: 54/97 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

**4**
TOTAL OF UNITEMIZED IN-KIND POLITICAL CONTRIBUTIONS

$

**5** Date
08/30/2022

**6** Full name of contributor    ☐ out-of-state PAC (ID#:_____)
RECA Good Government PAC

**7** Contributor address;  City; State; Zip Code
98 San Jacinto Blvd

Austin , TX 78701

**8** Amount of
contribution ($)
$450.00

**9** In-kind contribution
description
Participation in Mayoral
Forum Luncheon.

☐ Check if travel outside of Texas.  Complete Schedule T.

**10** Principal occupation / Job title (FOR NON-JUDICIAL)   (See instructions)

**11** Employer (FOR NON-JUDICIAL)   (See instructions)

**12** Contributor's principal occupation (FOR JUDICIAL)

**13** Contributor's job title (FOR JUDICIAL)   (See instructions)

**14** Contributor's employer/law firm (FOR JUDICIAL)

**15** Law firm of contributor's spouse (if any) (FOR JUDICIAL)

**16** If contributor is a child, law firm of parent(s) (if any) (FOR JUDICIAL)

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule F1: | 2 | FILER NAME | 3 | Filer ID | (Ethics Commission Filers) |
|---|---|---|---|---|---|---|
| | Sch: 1/43 Rpt: 55/97 | | Virden, Jennifer M | | 00090501 | |

| 4 | Date | 5 | Payee name |
|---|---|---|---|
| | 09/29/2022 | | Anedot, Inc. |

| 6 | Amount ($) | 7 | Payee address; City; State; Zip Code |
|---|---|---|---|
| | $1,178.03 | | 1340 Poydras ST |
| | | | Suite 1770 |
| | | | New Orleans, LA 70112 |

| 8 | **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|---|
| | | Fees | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | | ☐ Check if Austin, TX, officeholder living expense |
| | | | Online contribution transaction fees for the reporting period. |

| 9 | Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|---|

| Date | Payee name |
|---|---|
| 09/21/2022 | Austin City Hall Garage |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $25.00 | 301 West 2nd ST |
| | Austin, TX 78701 |

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Fees | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Parking during campaign appt. at City Hall. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 07/28/2022 | Bowdon, Bob |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $1,000.00 | 360 Nueces St |
| | Austin , TX 78701 |

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Consulting Expense | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Photography/Videography. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 2/43 Rpt: 56/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 07/12/2022 | Bowside Strategies |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $5,500.00 | P.O. Box 10684 |
| | Austin , TX 78766 |

**8 PURPOSE OF EXPENDITURE**

**(a)** Category  *(See Categories listed at the top of this schedule)*
Consulting Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Consulting.

9 Complete ONLY if direct expenditure to benefit C/OH   Candidate/Officeholder name   Office sought   Office held

---

| Date | Payee name |
|---|---|
| 08/02/2022 | Bowside Strategies |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $5,500.00 | P.O. Box 10684 |
| | Austin , TX 78766 |

**PURPOSE OF EXPENDITURE**

**(a)** Category  *(See Categories listed at the top of this schedule)*
Consulting Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Consulting.

Complete ONLY if direct expenditure to benefit C/OH   Candidate/Officeholder name   Office sought   Office held

---

| Date | Payee name |
|---|---|
| 09/06/2022 | Bowside Strategies |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $5,500.00 | P.O. Box 10684 |
| | Austin , TX 78766 |

**PURPOSE OF EXPENDITURE**

**(a)** Category  *(See Categories listed at the top of this schedule)*
Consulting Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Consulting.

Complete ONLY if direct expenditure to benefit C/OH   Candidate/Officeholder name   Office sought   Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 3/43 Rpt: 57/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 07/20/2022 | Bumpersticker.com |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $575.33 | 612 W. 34th ST<br><br>Austin, TX 78705 |

**8 PURPOSE OF EXPENDITURE**

**(a)** Category (See Categories listed at the top of this schedule)
Printing Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Stickers.

9 Complete ONLY if direct expenditure to benefit C/OH — Candidate/Officeholder name — Office sought — Office held

---

| Date | Payee name |
|---|---|
| 07/26/2022 | Bumpersticker.com |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $207.49 | 612 W. 34th ST<br><br>Austin, TX 78705 |

**PURPOSE OF EXPENDITURE**

**(a)** Category (See Categories listed at the top of this schedule)
Printing Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Stickers.

Complete ONLY if direct expenditure to benefit C/OH — Candidate/Officeholder name — Office sought — Office held

---

| Date | Payee name |
|---|---|
| 08/02/2022 | Bumpersticker.com |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $193.77 | 612 W. 34th ST<br><br>Austin, TX 78705 |

**PURPOSE OF EXPENDITURE**

**(a)** Category (See Categories listed at the top of this schedule)
Printing Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Stickers.

Complete ONLY if direct expenditure to benefit C/OH — Candidate/Officeholder name — Office sought — Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID          (Ethics Commission Filers) |
|---|---|---|
| Sch: 4/43 Rpt: 58/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 08/23/2022 | Bumpersticker.com |

| 6 Amount ($) | 7 Payee address;        City;        State;  Zip Code |
|---|---|
| $193.77 | 612 W. 34th ST<br><br>Austin, TX 78705 |

| 8 **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Printing Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Stickers. |
|---|---|---|

| 9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 08/23/2022 | Bumpersticker.com |

| Amount ($) | Payee address;        City;        State;  Zip Code |
|---|---|
| $27.06 | 612 W. 34th ST<br><br>Austin, TX 78705 |

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Printing Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Graphic design. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 09/09/2022 | Bumpersticker.com |

| Amount ($) | Payee address;        City;        State;  Zip Code |
|---|---|
| $27.06 | 612 W. 34th ST<br><br>Austin, TX 78705 |

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Printing Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Graphic design. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID          (Ethics Commission Filers) |
|---|---|---|
| Sch: 5/43 Rpt: 59/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 09/27/2022 | Bumpersticker.com |

| 6 Amount ($) | 7 Payee address;        City;        State;  Zip Code |
|---|---|
| $193.77 | 612 W. 34th ST |
| | Austin, TX 78705 |

| 8 **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Printing Expense | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Stickers. |

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 08/19/2022 | City of Austin |

| Amount ($) | Payee address;        City;        State;  Zip Code |
|---|---|
| $500.00 | 301 W. 2nd ST |
| | Austin, TX 78701 |

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Fees | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Ballot Filing Fee. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 07/22/2022 | Constant Contact |

| Amount ($) | Payee address;        City;        State;  Zip Code |
|---|---|
| $133.25 | 3675 Precision DR |
| | Loveland, CO 80538 |

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Office Expense | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Email. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 6/43 Rpt: 60/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 08/22/2022 | Constant Contact |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $133.25 | 3675 Precision DR<br><br>Loveland, CO 80538 |

**8 PURPOSE OF EXPENDITURE**

**(a)** Category  (See Categories listed at the top of this schedule)
Office Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Email.

**9** Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

---

| Date | Payee name |
|---|---|
| 09/22/2022 | Constant Contact |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $133.25 | 3675 Precision DR<br><br>Loveland, CO 80538 |

**PURPOSE OF EXPENDITURE**

**(a)** Category  (See Categories listed at the top of this schedule)
Office Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Email.

Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

---

| Date | Payee name |
|---|---|
| 07/14/2022 | FedEx Office |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $22.90 | 9222 Burnet RD<br><br>Austin, TX 78758 |

**PURPOSE OF EXPENDITURE**

**(a)** Category  (See Categories listed at the top of this schedule)
Fees

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Campaign materials shipping expense.

Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 7/43 Rpt: 61/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 09/08/2022 | GCI Newspapers - Austin American-Statesman |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $25.98 | P.O. Box 5830 <br><br> Augusta, GA 30916 |

| 8 **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) <br> Subscription | (b) Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Statesman subscription for the campaign. |
|---|---|---|

| 9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 08/18/2022 | GoDaddy |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $20.17 | 14455 N. Hayden RD <br> Suite 219 <br> Scottsdale, AZ 85260 |

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) <br> Office Expense | (b) Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Website. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 08/18/2022 | HEB |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $80.67 | 7015 Village Center DR <br><br> Austin, TX 78731 |

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) <br> Food/Beverage Expense | (b) Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Food & bev. for volunteers. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

Advertising Expense
Accounting/Banking
Consulting Expense
Contributions/ Donations Made By -
   Candidate/Officeholder/Political Committee
Credit Card Payment

Event Expense
Fees
Food/Beverage Expense
Gift/Awards/Memorials Expense
Legal Services

Loan Repayment/Reimbursement
Office Overhead/Rental Expense
Polling Expense
Printing Expense
Salaries/Wages/Contract Labor

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel in District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:<br>Sch: 8/43 Rpt: 62/97 | 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID     (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4 Date<br>07/23/2022 | 5 Payee name<br>Lowe's |
|---|---|

| 6 Amount ($)<br>   $161.51 | 7 Payee address;     City;     State;   Zip Code<br>8000 Shoal Creek BLVD<br><br>Austin, TX 78757 |
|---|---|

| 8 **PURPOSE OF EXPENDITURE** | (a) Category    (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Sign install supplies. |
|---|---|---|

| 9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>07/16/2022 | Payee name<br>Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($)<br>   $50.00 | Payee address;     City;     State;   Zip Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category    (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>07/19/2022 | Payee name<br>Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($)<br>   $26.07 | Payee address;     City;     State;   Zip Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category    (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID | (Ethics Commission Filers) |
|---|---|---|---|
| Sch: 9/43 Rpt: 63/97 | Virden, Jennifer M | 00090501 | |

| 4 Date | 5 Payee name |
|---|---|
| 07/21/2022 | Meta Platforms, Inc. / Facebook |

| 6 Amount ($) | 7 Payee address;   City;   State;  Zip  Code |
|---|---|
| $50.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| 8 **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| 9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 07/24/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;   City;   State;  Zip  Code |
|---|---|
| $50.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 07/27/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;   City;   State;  Zip  Code |
|---|---|
| $50.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1  Total pages Schedule F1:  Sch: 10/43 Rpt:  64/97 | 2  FILER NAME  Virden, Jennifer M | 3  Filer ID          (Ethics Commission Filers)  00090501 |
|---|---|---|

| 4  Date  07/30/2022 | 5  Payee name  Meta Platforms, Inc. / Facebook |
|---|---|

| 6  Amount ($)  $50.00 | 7  Payee address;      City;      State;  Zip  Code  1 Facebook Way    Menlo Park, CA 94025 |
|---|---|

| 8  **PURPOSE OF EXPENDITURE** | (a) Category   (See Categories listed at the top of this schedule)  Advertising Expense | (b)  Description  ☐ Check if travel outside of Texas. Complete Schedule T.  ☐ Check if Austin, TX, officeholder living expense  Social media. |
|---|---|---|

| 9  Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date  08/02/2022 | Payee name  Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($)  $50.00 | Payee address;      City;      State;  Zip  Code  1 Facebook Way    Menlo Park, CA 94025 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category   (See Categories listed at the top of this schedule)  Advertising Expense | (b)  Description  ☐ Check if travel outside of Texas. Complete Schedule T.  ☐ Check if Austin, TX, officeholder living expense  Social media. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date  08/06/2022 | Payee name  Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($)  $50.00 | Payee address;      City;      State;  Zip  Code  1 Facebook Way    Menlo Park, CA 94025 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category   (See Categories listed at the top of this schedule)  Advertising Expense | (b)  Description  ☐ Check if travel outside of Texas. Complete Schedule T.  ☐ Check if Austin, TX, officeholder living expense  Social media. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 11/43 Rpt: 65/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 08/09/2022 | Meta Platforms, Inc. / Facebook |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $50.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Advertising Expense | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Social media. |

9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

| Date | Payee name |
|---|---|
| 08/12/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $50.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Advertising Expense | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Social media. |

Complete <u>ONLY</u> if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

| Date | Payee name |
|---|---|
| 08/15/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $50.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Advertising Expense | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Social media. |

Complete <u>ONLY</u> if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 12/43 Rpt: 66/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 08/18/2022 | Meta Platforms, Inc. / Facebook |

| 6 Amount ($) | 7 Payee address;   City;   State;  Zip  Code |
|---|---|
| $50.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| 8 **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 08/19/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;   City;   State;  Zip  Code |
|---|---|
| $11.95 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 08/22/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;   City;   State;  Zip  Code |
|---|---|
| $50.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 13/43 Rpt: 67/97 | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 08/26/2022 | 5 Payee name Meta Platforms, Inc. / Facebook |
|---|---|

| 6 Amount ($) $50.00 | 7 Payee address; City; State; Zip Code 1 Facebook Way Menlo Park, CA 94025 |
|---|---|

| 8 **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 08/28/2022 | Payee name Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($) $50.00 | Payee address; City; State; Zip Code 1 Facebook Way Menlo Park, CA 94025 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 08/31/2022 | Payee name Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($) $50.00 | Payee address; City; State; Zip Code 1 Facebook Way Menlo Park, CA 94025 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 14/43 Rpt: 68/97 | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 09/04/2022 | 5 Payee name Meta Platforms, Inc. / Facebook |
|---|---|

| 6 Amount ($) $50.00 | 7 Payee address; City; State; Zip Code 1 Facebook Way Menlo Park, CA 94025 |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 09/05/2022 | Payee name Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($) $50.00 | Payee address; City; State; Zip Code 1 Facebook Way Menlo Park, CA 94025 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 09/05/2022 | Payee name Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($) $50.00 | Payee address; City; State; Zip Code 1 Facebook Way Menlo Park, CA 94025 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 15/43 Rpt: 69/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 09/05/2022 | Meta Platforms, Inc. / Facebook |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $50.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

**8 PURPOSE OF EXPENDITURE**

**(a)** Category  (See Categories listed at the top of this schedule)
Advertising Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Social media.

**9** Complete ONLY if direct expenditure to benefit C/OH   Candidate/Officeholder name   Office sought   Office held

---

| Date | Payee name |
|---|---|
| 09/06/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $50.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

**PURPOSE OF EXPENDITURE**

**(a)** Category  (See Categories listed at the top of this schedule)
Advertising Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Social media.

Complete ONLY if direct expenditure to benefit C/OH   Candidate/Officeholder name   Office sought   Office held

---

| Date | Payee name |
|---|---|
| 09/06/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $50.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

**PURPOSE OF EXPENDITURE**

**(a)** Category  (See Categories listed at the top of this schedule)
Advertising Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Social media.

Complete ONLY if direct expenditure to benefit C/OH   Candidate/Officeholder name   Office sought   Office held

---

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 16/43 Rpt: 70/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 09/07/2022 | Meta Platforms, Inc. / Facebook |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $50.00 | 1 Facebook Way <br><br> Menlo Park, CA 94025 |

| 8 **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) <br> Advertising Expense | (b) Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Social media. |
|---|---|---|

| 9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 09/08/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $50.00 | 1 Facebook Way <br><br> Menlo Park, CA 94025 |

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) <br> Advertising Expense | (b) Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Social media. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 09/08/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $50.00 | 1 Facebook Way <br><br> Menlo Park, CA 94025 |

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) <br> Advertising Expense | (b) Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Social media. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID | (Ethics Commission Filers) |
|---|---|---|---|
| Sch: 17/43 Rpt:  71/97 | Virden, Jennifer M | 00090501 | |

| 4 Date | 5 Payee name |
|---|---|
| 09/09/2022 | Meta Platforms, Inc. / Facebook |

| 6 Amount ($) | 7 Payee address;        City;              State;  Zip  Code |
|---|---|
| $50.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| 8 **PURPOSE OF EXPENDITURE** | **(a)** Category   (See Categories listed at the top of this schedule)  Advertising Expense | **(b)** Description  ☐ Check if travel outside of Texas. Complete Schedule T.  ☐ Check if Austin, TX, officeholder living expense  Social media. |
|---|---|---|

| 9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 09/10/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;        City;              State;  Zip  Code |
|---|---|
| $50.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| **PURPOSE OF EXPENDITURE** | **(a)** Category   (See Categories listed at the top of this schedule)  Advertising Expense | **(b)** Description  ☐ Check if travel outside of Texas. Complete Schedule T.  ☐ Check if Austin, TX, officeholder living expense  Social media. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 09/12/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;        City;              State;  Zip  Code |
|---|---|
| $50.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| **PURPOSE OF EXPENDITURE** | **(a)** Category   (See Categories listed at the top of this schedule)  Advertising Expense | **(b)** Description  ☐ Check if travel outside of Texas. Complete Schedule T.  ☐ Check if Austin, TX, officeholder living expense  Social media. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 18/43 Rpt: 72/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 09/12/2022 | Meta Platforms, Inc. / Facebook |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $50.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

**8 PURPOSE OF EXPENDITURE**

**(a) Category** (See Categories listed at the top of this schedule)
Advertising Expense

**(b) Description**
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Social media.

9 Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

---

| Date | Payee name |
|---|---|
| 09/12/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $50.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

**PURPOSE OF EXPENDITURE**

**(a) Category** (See Categories listed at the top of this schedule)
Advertising Expense

**(b) Description**
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Social media.

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

---

| Date | Payee name |
|---|---|
| 09/12/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $50.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

**PURPOSE OF EXPENDITURE**

**(a) Category** (See Categories listed at the top of this schedule)
Advertising Expense

**(b) Description**
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Social media.

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

---

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID | (Ethics Commission Filers) |
|---|---|---|---|
| Sch: 19/43 Rpt:  73/97 | Virden, Jennifer M | 00090501 | |

| 4 Date | 5 Payee name |
|---|---|
| 09/13/2022 | Meta Platforms, Inc. / Facebook |

| 6 Amount ($) | 7 Payee address;    City;    State;  Zip  Code |
|---|---|
| $50.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| 8  **PURPOSE OF EXPENDITURE** | **(a)** Category   (See Categories listed at the top of this schedule)<br>Advertising Expense | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

| Date | Payee name |
|---|---|
| 09/13/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;    City;    State;  Zip  Code |
|---|---|
| $50.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| **PURPOSE OF EXPENDITURE** | **(a)** Category   (See Categories listed at the top of this schedule)<br>Advertising Expense | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

Complete <u>ONLY</u> if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

| Date | Payee name |
|---|---|
| 09/13/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;    City;    State;  Zip  Code |
|---|---|
| $50.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| **PURPOSE OF EXPENDITURE** | **(a)** Category   (See Categories listed at the top of this schedule)<br>Advertising Expense | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

Complete <u>ONLY</u> if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 20/43 Rpt: 74/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 09/13/2022 | Meta Platforms, Inc. / Facebook |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $50.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 09/13/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $50.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 09/13/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $50.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID        (Ethics Commission Filers) |
|---|---|---|
| Sch: 21/43 Rpt: 75/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 09/14/2022 | Meta Platforms, Inc. / Facebook |

| 6 Amount ($) | 7 Payee address;        City;        State;  Zip  Code |
|---|---|
| $300.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| 8 **PURPOSE OF EXPENDITURE** | (a) Category   (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Advertising Expense | ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 09/15/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;        City;        State;  Zip  Code |
|---|---|
| $250.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| **PURPOSE OF EXPENDITURE** | (a) Category   (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Advertising Expense | ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 09/16/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;        City;        State;  Zip  Code |
|---|---|
| $250.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| **PURPOSE OF EXPENDITURE** | (a) Category   (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Advertising Expense | ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 22/43 Rpt:  76/97 | 2 FILER NAME Virden, Jennifer M | 3 Filer ID   (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 09/17/2022 | 5 Payee name Meta Platforms, Inc. / Facebook |
|---|---|

| 6 Amount ($) $200.00 | 7 Payee address;   City;   State;  Zip  Code 1 Facebook Way  Menlo Park, CA 94025 |
|---|---|

| 8 **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 09/18/2022 | Payee name Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($) $250.00 | Payee address;   City;   State;  Zip  Code 1 Facebook Way  Menlo Park, CA 94025 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 09/19/2022 | Payee name Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($) $251.11 | Payee address;   City;   State;  Zip  Code 1 Facebook Way  Menlo Park, CA 94025 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 23/43 Rpt:  77/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 09/20/2022 | Meta Platforms, Inc. / Facebook |

| 6 Amount ($) | 7 Payee address;      City;           State;  Zip  Code |
|---|---|
| $50.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| 8 **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule) <br> Advertising Expense | (b) Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Social media. |
|---|---|---|

| 9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 09/21/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;      City;           State;  Zip  Code |
|---|---|
| $250.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule) <br> Advertising Expense | (b) Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Social media. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 09/22/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;      City;           State;  Zip  Code |
|---|---|
| $200.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule) <br> Advertising Expense | (b) Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Social media. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
|   Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| | | |
|---|---|---|
| **1** Total pages Schedule F1:<br>Sch: 24/43 Rpt: 78/97 | **2**  FILER NAME<br>Virden, Jennifer M | **3**  Filer ID        (Ethics Commission Filers)<br>00090501 |

| | |
|---|---|
| **4**  Date<br>09/23/2022 | **5**  Payee name<br>Meta Platforms, Inc. / Facebook |
| **6**  Amount ($)<br>    $300.00 | **7**  Payee address;        City;        State;  Zip Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |

| | | |
|---|---|---|
| **8**  **PURPOSE OF EXPENDITURE** | **(a)** Category   (See Categories listed at the top of this schedule)<br>Advertising Expense | **(b)**  Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |

**9** Complete <u>ONLY</u> if direct expenditure to benefit C/OH — Candidate/Officeholder name — Office sought — Office held

| | |
|---|---|
| Date<br>09/24/2022 | Payee name<br>Meta Platforms, Inc. / Facebook |
| Amount ($)<br>    $250.00 | Payee address;        City;        State;  Zip Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |

| | | |
|---|---|---|
| **PURPOSE OF EXPENDITURE** | **(a)** Category   (See Categories listed at the top of this schedule)<br>Advertising Expense | **(b)**  Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |

Complete <u>ONLY</u> if direct expenditure to benefit C/OH — Candidate/Officeholder name — Office sought — Office held

| | |
|---|---|
| Date<br>09/25/2022 | Payee name<br>Meta Platforms, Inc. / Facebook |
| Amount ($)<br>    $250.00 | Payee address;        City;        State;  Zip Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |

| | | |
|---|---|---|
| **PURPOSE OF EXPENDITURE** | **(a)** Category   (See Categories listed at the top of this schedule)<br>Advertising Expense | **(b)**  Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |

Complete <u>ONLY</u> if direct expenditure to benefit C/OH — Candidate/Officeholder name — Office sought — Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 25/43 Rpt: 79/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 09/26/2022 | Meta Platforms, Inc. / Facebook |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $200.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 09/27/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $250.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 09/28/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $250.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 26/43 Rpt: 80/97 | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 09/29/2022 | 5 Payee name Meta Platforms, Inc. / Facebook |
|---|---|

| 6 Amount ($) $250.00 | 7 Payee address; City; State; Zip Code 1 Facebook Way Menlo Park, CA 94025 |
|---|---|

| 8 **PURPOSE OF EXPENDITURE** | **(a)** Category (See Categories listed at the top of this schedule) Advertising Expense | **(b)** Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 09/12/2022 | Payee name Moonshot Marketers, LLC |
|---|---|

| Amount ($) $675.00 | Payee address; City; State; Zip Code 1326 Larkin St San Francisco, CA 94106 |
|---|---|

| **PURPOSE OF EXPENDITURE** | **(a)** Category (See Categories listed at the top of this schedule) Office Expense | **(b)** Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Webpage maintenance. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 09/17/2022 | Payee name Morales, Peter |
|---|---|

| Amount ($) $500.00 | Payee address; City; State; Zip Code Rosewood Park Austin , TX 78702 |
|---|---|

| **PURPOSE OF EXPENDITURE** | **(a)** Category (See Categories listed at the top of this schedule) Food/Beverage Expense | **(b)** Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Sponsor of Free Community BBQ at Rosewood Park. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| **1** Total pages Schedule F1: | **2** FILER NAME | **3** Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 27/43 Rpt: 81/97 | Virden, Jennifer M | 00090501 |

| **4** Date | **5** Payee name |
|---|---|
| 07/05/2022 | Parsons, Bradley |

| **6** Amount ($) | **7** Payee address; City; State; Zip Code |
|---|---|
| $725.00 | 3571 Far West Blvd.<br><br>Austin, TX 78731 |

| **8** PURPOSE OF EXPENDITURE | **(a)** Category (See Categories listed at the top of this schedule)<br>Salaries/Wages/Contract Labor | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Campaign assistant. |
|---|---|---|

| **9** Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 07/06/2022 | Parsons, Bradley |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $700.00 | 3571 Far West Blvd.<br><br>Austin, TX 78731 |

| PURPOSE OF EXPENDITURE | **(a)** Category (See Categories listed at the top of this schedule)<br>Salaries/Wages/Contract Labor | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Campaign assistant. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 07/12/2022 | Parsons, Bradley |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $730.00 | 3571 Far West Blvd.<br><br>Austin, TX 78731 |

| PURPOSE OF EXPENDITURE | **(a)** Category (See Categories listed at the top of this schedule)<br>Salaries/Wages/Contract Labor | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Campaign assistant. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 28/43 Rpt: 82/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 07/21/2022 | Parsons, Bradley |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $530.00 | 3571 Far West Blvd. |
| | Austin, TX 78731 |

**8 PURPOSE OF EXPENDITURE**

**(a)** Category  (See Categories listed at the top of this schedule)
Salaries/Wages/Contract Labor

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Campaign assistant.

**9** Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

---

| Date | Payee name |
|---|---|
| 07/26/2022 | Parsons, Bradley |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $530.00 | 3571 Far West Blvd. |
| | Austin, TX 78731 |

**PURPOSE OF EXPENDITURE**

**(a)** Category  (See Categories listed at the top of this schedule)
Salaries/Wages/Contract Labor

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Campaign assistant.

Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

---

| Date | Payee name |
|---|---|
| 08/02/2022 | Parsons, Bradley |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $540.00 | 3571 Far West Blvd. |
| | Austin, TX 78731 |

**PURPOSE OF EXPENDITURE**

**(a)** Category  (See Categories listed at the top of this schedule)
Salaries/Wages/Contract Labor

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Campaign assistant.

Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 29/43 Rpt: 83/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 08/10/2022 | Parsons, Bradley |

**6 Amount ($)** $560.00

**7 Payee address;  City;  State;  Zip Code**
3571 Far West Blvd.

Austin, TX 78731

**8 PURPOSE OF EXPENDITURE**

**(a) Category** (See Categories listed at the top of this schedule)
Salaries/Wages/Contract Labor

**(b) Description**
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Campaign assistant.

**9 Complete ONLY if direct expenditure to benefit C/OH**   Candidate/Officeholder name   Office sought   Office held

| Date | Payee name |
|---|---|
| 08/19/2022 | Parsons, Bradley |

**Amount ($)** $560.00

**Payee address;  City;  State;  Zip Code**
3571 Far West Blvd.

Austin, TX 78731

**PURPOSE OF EXPENDITURE**

**(a) Category** (See Categories listed at the top of this schedule)
Salaries/Wages/Contract Labor

**(b) Description**
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Campaign assistant.

**Complete ONLY if direct expenditure to benefit C/OH**   Candidate/Officeholder name   Office sought   Office held

| Date | Payee name |
|---|---|
| 08/24/2022 | Parsons, Bradley |

**Amount ($)** $544.00

**Payee address;  City;  State;  Zip Code**
3571 Far West Blvd.

Austin, TX 78731

**PURPOSE OF EXPENDITURE**

**(a) Category** (See Categories listed at the top of this schedule)
Salaries/Wages/Contract Labor

**(b) Description**
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Campaign assistant.

**Complete ONLY if direct expenditure to benefit C/OH**   Candidate/Officeholder name   Office sought   Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
|   Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 30/43 Rpt: 84/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 08/30/2022 | Parsons, Bradley |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $570.00 | 3571 Far West Blvd.<br><br>Austin, TX 78731 |

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Salaries/Wages/Contract Labor | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Campaign assistant. |
|---|---|---|

9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH — Candidate/Officeholder name — Office sought — Office held

| Date | Payee name |
|---|---|
| 09/07/2022 | Parsons, Bradley |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $700.00 | 3571 Far West Blvd.<br><br>Austin, TX 78731 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Salaries/Wages/Contract Labor | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Campaign assistant. |
|---|---|---|

Complete <u>ONLY</u> if direct expenditure to benefit C/OH — Candidate/Officeholder name — Office sought — Office held

| Date | Payee name |
|---|---|
| 09/13/2022 | Parsons, Bradley |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $735.00 | 3571 Far West Blvd.<br><br>Austin, TX 78731 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Salaries/Wages/Contract Labor | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Campaign assistant. |
|---|---|---|

Complete <u>ONLY</u> if direct expenditure to benefit C/OH — Candidate/Officeholder name — Office sought — Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:<br>Sch: 31/43 Rpt:  85/97 | 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID         (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4 Date<br>09/21/2022 | 5 Payee name<br>Parsons, Bradley |
|---|---|

| 6 Amount ($)<br>$750.00 | 7 Payee address;        City;        State;  Zip  Code<br>3571 Far West Blvd.<br><br>Austin, TX 78731 |
|---|---|

| 8 **PURPOSE OF EXPENDITURE** | (a) Category   *(See Categories listed at the top of this schedule)*<br>Salaries/Wages/Contract Labor | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Campaign assistant. |
|---|---|---|

| 9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>09/27/2022 | Payee name<br>Parsons, Bradley |
|---|---|

| Amount ($)<br>$770.00 | Payee address;        City;        State;  Zip  Code<br>3571 Far West Blvd.<br><br>Austin, TX 78731 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category   *(See Categories listed at the top of this schedule)*<br>Salaries/Wages/Contract Labor | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Campaign assistant. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>07/01/2022 | Payee name<br>Patreon |
|---|---|

| Amount ($)<br>$5.41 | Payee address;        City;        State;  Zip  Code<br>395 Page Mill RD<br><br>Palo Alto, CA 94306 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category   *(See Categories listed at the top of this schedule)*<br>Subscription | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Brad Swail's "The Austin City Councilman" podcast. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 32/43 Rpt: 86/97 | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 08/01/2022 | 5 Payee name Patreon |
|---|---|

| 6 Amount ($) $5.41 | 7 Payee address; City; State; Zip Code 395 Page Mill RD Palo Alto, CA 94306 |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Subscription | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Brad Swail's "The Austin City Councilman" podcast. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 09/01/2022 | Payee name Patreon |
|---|---|

| Amount ($) $5.41 | Payee address; City; State; Zip Code 395 Page Mill RD Palo Alto, CA 94306 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Subscription | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Brad Swail's "The Austin City Councilman" podcast. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 08/29/2022 | Payee name Rozycki, Dan |
|---|---|

| Amount ($) $1,500.00 | Payee address; City; State; Zip Code 6207 Nasco Dr Austin , TX 78757 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Signs. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

Advertising Expense
Accounting/Banking
Consulting Expense
Contributions/ Donations Made By -
    Candidate/Officeholder/Political Committee
Credit Card Payment

Event Expense
Fees
Food/Beverage Expense
Gift/Awards/Memorials Expense
Legal Services

Loan Repayment/Reimbursement
Office Overhead/Rental Expense
Polling Expense
Printing Expense
Salaries/Wages/Contract Labor

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel in District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 33/43 Rpt: 87/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 07/27/2022 | Southside Printing Service |

**6 Amount ($)**
$147.22

**7 Payee address;    City;    State;  Zip Code**
3005 S. Lamar BLVD
Ste. B-100
Austin , TX 78704

**8 PURPOSE OF EXPENDITURE**

**(a) Category** (See Categories listed at the top of this schedule)
Printing Expense

**(b) Description**
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Pushcards.

**9** Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

---

| Date | Payee name |
|---|---|
| 08/09/2022 | Southside Printing Service |

**Amount ($)**
$248.61

**Payee address;    City;    State;  Zip Code**
3005 S. Lamar BLVD
Ste. B-100
Austin , TX 78704

**PURPOSE OF EXPENDITURE**

**(a) Category** (See Categories listed at the top of this schedule)
Printing Expense

**(b) Description**
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Pushcards.

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

---

| Date | Payee name |
|---|---|
| 09/03/2022 | Southside Printing Service |

**Amount ($)**
$216.50

**Payee address;    City;    State;  Zip Code**
3005 S. Lamar BLVD
Ste. B-100
Austin , TX 78704

**PURPOSE OF EXPENDITURE**

**(a) Category** (See Categories listed at the top of this schedule)
Printing Expense

**(b) Description**
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Pushcards.

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:<br>Sch: 34/43 Rpt: 88/97 | 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID         (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4 Date<br>09/10/2022 | 5 Payee name<br>Southside Printing Service |
|---|---|

| 6 Amount ($)<br>$502.28 | 7 Payee address;      City;        State;  Zip  Code<br>3005 S. Lamar BLVD<br>Ste. B-100<br>Austin , TX 78704 |
|---|---|

| 8 **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Printing Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Pushcards. |
|---|---|---|

| 9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>07/06/2022 | Payee name<br>Super Cheap Signs |
|---|---|

| Amount ($)<br>$476.94 | Payee address;      City;        State;  Zip  Code<br>9200 Waterford Centre BLVD<br>Suite 100<br>Austin, TX 78758 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Printing Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Signs. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>07/14/2022 | Payee name<br>Super Cheap Signs |
|---|---|

| Amount ($)<br>$371.10 | Payee address;      City;        State;  Zip  Code<br>9200 Waterford Centre BLVD<br>Suite 100<br>Austin, TX 78758 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Printing Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Signs. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 35/43 Rpt: 89/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 07/28/2022 | Super Cheap Signs |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $478.09 | 9200 Waterford Centre BLVD |
| | Suite 100 |
| | Austin, TX 78758 |

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Printing Expense | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Signs. |

9 Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name          Office sought          Office held

| Date | Payee name |
|---|---|
| 08/01/2022 | Super Cheap Signs |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $507.30 | 9200 Waterford Centre BLVD |
| | Suite 100 |
| | Austin, TX 78758 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Printing Expense | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Signs. |

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name          Office sought          Office held

| Date | Payee name |
|---|---|
| 08/11/2022 | Super Cheap Signs |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $129.00 | 9200 Waterford Centre BLVD |
| | Suite 100 |
| | Austin, TX 78758 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Printing Expense | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Sign. |

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name          Office sought          Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 36/43 Rpt: 90/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 08/18/2022 | Super Cheap Signs |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $1,368.82 | 9200 Waterford Centre BLVD |
| | Suite 100 |
| | Austin, TX 78758 |

**8 PURPOSE OF EXPENDITURE**

**(a) Category** (See Categories listed at the top of this schedule)
Printing Expense

**(b) Description**
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Signs.

**9** Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

---

| Date | Payee name |
|---|---|
| 08/22/2022 | Super Cheap Signs |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $401.72 | 9200 Waterford Centre BLVD |
| | Suite 100 |
| | Austin, TX 78758 |

**PURPOSE OF EXPENDITURE**

**(a) Category** (See Categories listed at the top of this schedule)
Printing Expense

**(b) Description**
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Signs.

Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

---

| Date | Payee name |
|---|---|
| 08/23/2022 | Super Cheap Signs |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $1,323.19 | 9200 Waterford Centre BLVD |
| | Suite 100 |
| | Austin, TX 78758 |

**PURPOSE OF EXPENDITURE**

**(a) Category** (See Categories listed at the top of this schedule)
Printing Expense

**(b) Description**
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Signs.

Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 37/43 Rpt: 91/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 08/29/2022 | Super Cheap Signs |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $1,256.28 | 9200 Waterford Centre BLVD |
| | Suite 100 |
| | Austin, TX 78758 |

**8 PURPOSE OF EXPENDITURE**

**(a) Category** (See Categories listed at the top of this schedule)
Printing Expense

**(b) Description**
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Signs.

9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

---

| Date | Payee name |
|---|---|
| 09/05/2022 | Super Cheap Signs |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $2,422.25 | 9200 Waterford Centre BLVD |
| | Suite 100 |
| | Austin, TX 78758 |

**PURPOSE OF EXPENDITURE**

**(a) Category** (See Categories listed at the top of this schedule)
Printing Expense

**(b) Description**
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Signs.

Complete <u>ONLY</u> if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

---

| Date | Payee name |
|---|---|
| 09/16/2022 | Super Cheap Signs |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $1,312.66 | 9200 Waterford Centre BLVD |
| | Suite 100 |
| | Austin, TX 78758 |

**PURPOSE OF EXPENDITURE**

**(a) Category** (See Categories listed at the top of this schedule)
Printing Expense

**(b) Description**
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Signs.

Complete <u>ONLY</u> if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

---

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 38/43 Rpt:  92/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 07/29/2022 | The UPS Store |

| 6 Amount ($) | 7 Payee address;        City;        State;  Zip  Code |
|---|---|
| $192.00 | 8127 Mesa DR |
| | Suite B206 |
| | Austin, TX 78759 |

| 8 **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)  Office Expense | (b)  Description  ☐ Check if travel outside of Texas. Complete Schedule T.  ☐ Check if Austin, TX, officeholder living expense  Campaign mailbox rental. |
|---|---|---|

| 9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 07/12/2022 | Thornton, Brian |

| Amount ($) | Payee address;        City;        State;  Zip  Code |
|---|---|
| $666.67 | 112 Mountain Laurel Way |
| | Bastrop , TX 78602 |

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)  Consulting Expense | (b)  Description  ☐ Check if travel outside of Texas. Complete Schedule T.  ☐ Check if Austin, TX, officeholder living expense  Campaign consultant. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 08/02/2022 | Thornton, Brian |

| Amount ($) | Payee address;        City;        State;  Zip  Code |
|---|---|
| $2,500.00 | 112 Mountain Laurel Way |
| | Bastrop , TX 78602 |

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)  Consulting Expense | (b)  Description  ☐ Check if travel outside of Texas. Complete Schedule T.  ☐ Check if Austin, TX, officeholder living expense  Campaign consultant. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 39/43 Rpt:  93/97 | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 09/06/2022 | 5 Payee name Thornton, Brian |
|---|---|

| 6 Amount ($) $2,096.77 | 7 Payee address;     City;     State;  Zip  Code 112 Mountain Laurel Way  Bastrop , TX 78602 |
|---|---|

| 8 **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Consulting Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Consulting. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 07/11/2022 | Payee name Torchy's Tacos |
|---|---|

| Amount ($) $17.60 | Payee address;     City;     State;  Zip  Code Spicewood Springs  Austin , TX 78731 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Food/Beverage Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Food & bev. for volunteers. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 08/09/2022 | Payee name Vera, Bobby |
|---|---|

| Amount ($) $180.00 | Payee address;     City;     State;  Zip  Code 130 Niven Path  Jarrell, TX 76537 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Sign Installation | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Materials, install, pickup. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID | (Ethics Commission Filers) |
|---|---|---|---|
| Sch: 40/43 Rpt: 94/97 | Virden, Jennifer M | 00090501 | |

| 4 Date | 5 Payee name |
|---|---|
| 08/24/2022 | Vera, Bobby |

| 6 Amount ($) | 7 Payee address;     City;     State;  Zip  Code |
|---|---|
| $1,620.00 | 130 Niven Path<br><br>Jarrell, TX 76537 |

| 8 PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Sign Installation | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Materials, install, retrieve. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 09/01/2022 | Vera, Bobby |

| Amount ($) | Payee address;     City;     State;  Zip  Code |
|---|---|
| $1,080.00 | 130 Niven Path<br><br>Jarrell, TX 76537 |

| PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Sign Installation | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Materials, install, retrieve. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 09/12/2022 | Vera, Bobby |

| Amount ($) | Payee address;     City;     State;  Zip  Code |
|---|---|
| $1,125.00 | 130 Niven Path<br><br>Jarrell, TX 76537 |

| PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Sign Installation | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Materials, install, retrieve. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

Advertising Expense
Accounting/Banking
Consulting Expense
Contributions/ Donations Made By -
   Candidate/Officeholder/Political Committee
Credit Card Payment

Event Expense
Fees
Food/Beverage Expense
Gift/Awards/Memorials Expense
Legal Services

Loan Repayment/Reimbursement
Office Overhead/Rental Expense
Polling Expense
Printing Expense
Salaries/Wages/Contract Labor

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel in District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 41/43 Rpt:  95/97 | 2 FILER NAME Virden, Jennifer M | 3 Filer ID          (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 09/20/2022 | 5 Payee name Vera, Bobby |
|---|---|

| 6 Amount ($) $900.00 | 7 Payee address;       City;          State;  Zip  Code 130 Niven Path   Jarrell, TX 76537 |
|---|---|

| 8 **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule) Sign Installation | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Materials, install, retrieve. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 07/11/2022 | Payee name Waterloo Media |
|---|---|

| Amount ($) $800.00 | Payee address;       City;          State;  Zip  Code 8308 N. IH 35   Austin, TX 78753 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Radio ads. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 09/28/2022 | Payee name Waterloo Media |
|---|---|

| Amount ($) $7,315.00 | Payee address;       City;          State;  Zip  Code 8308 N. IH 35   Austin, TX 78753 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Radio ads. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| **1** Total pages Schedule F1: | **2** FILER NAME | **3** Filer ID | (Ethics Commission Filers) |
|---|---|---|---|
| Sch: 42/43 Rpt:  96/97 | Virden, Jennifer M | 00090501 | |

| **4** Date | **5** Payee name |
|---|---|
| 07/17/2022 | Wix |

| **6** Amount ($) | **7** Payee address;        City;        State;  Zip  Code |
|---|---|
| $30.31 | 500 Terry A. Francois BLVD |
| | 6th Floor |
| | San Francisco, CA 94158 |

| **8** PURPOSE OF EXPENDITURE | **(a)** Category  (See Categories listed at the top of this schedule)<br>Office Expense | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Website. |
|---|---|---|

| **9** Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 07/21/2022 | Wix |

| Amount ($) | Payee address;        City;        State;  Zip  Code |
|---|---|
| $7.03 | 500 Terry A. Francois BLVD |
| | 6th Floor |
| | San Francisco, CA 94158 |

| PURPOSE OF EXPENDITURE | **(a)** Category  (See Categories listed at the top of this schedule)<br>Office Expense | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Website. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 08/20/2022 | Wix |

| Amount ($) | Payee address;        City;        State;  Zip  Code |
|---|---|
| $30.31 | 500 Terry A. Francois BLVD |
| | 6th Floor |
| | San Francisco, CA 94158 |

| PURPOSE OF EXPENDITURE | **(a)** Category  (See Categories listed at the top of this schedule)<br>Office Expense | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Website. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 43/43 Rpt: 97/97 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 08/20/2022 | Wix |

| 6 Amount ($) | 7 Payee address;   City;   State;   Zip Code |
|---|---|
| $7.03 | 500 Terry A. Francois BLVD |
| | 6th Floor |
| | San Francisco, CA 94158 |

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Office Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Website. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 09/17/2022 | Wix |

| Amount ($) | Payee address;   City;   State;   Zip Code |
|---|---|
| $30.31 | 500 Terry A. Francois BLVD |
| | 6th Floor |
| | San Francisco, CA 94158 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Office Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Website. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 09/21/2022 | Wix |

| Amount ($) | Payee address;   City;   State;   Zip Code |
|---|---|
| $7.03 | 500 Terry A. Francois BLVD |
| | 6th Floor |
| | San Francisco, CA 94158 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Office Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Website. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

**Rios – Attachment G**

# CANDIDATE / OFFICEHOLDER
# CAMPAIGN FINANCE REPORT

**FORM C/OH**

**COVER SHEET PG 1**

**The C/OH Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Filer ID (Ethics Commission Filers) 00090501 | **2** Total pages filed: 53 |

| | | |
|---|---|---|
| **3** CANDIDATE / OFFICEHOLDER NAME | MS / MRS / MR          FIRST                    MI <br> Jennifer M <br><br> NICKNAME          LAST                    SUFFIX <br> Virden | **OFFICE USE ONLY** <br> Date Received <br> ELECTRONICALLY FILED <br> 10/31/2022 |
| **4** CANDIDATE / OFFICEHOLDER MAILING ADDRESS <br> ☐ Change of Address | ADDRESS / PO BOX;   APT / SUITE #;   CITY;          ZIP CODE <br> 8307 High Oak DR <br><br> Austin, TX 78759 | Date Hand-delivered or Date Postmarked <br><br> Receipt #          Amount <br><br> Date Processed <br><br> Date Imaged |
| **5** CAMPAIGN TREASURER NAME | MS / MRS / MR          FIRST                    MI <br> Robin <br><br> NICKNAME          LAST                    SUFFIX <br> Coopwood | |
| **6** CAMPAIGN TREASURER ADDRESS <br> (Residence or Business) | STREET ADDRESS (NO PO BOX PLEASE);          APT / SUITE #;   CITY;          STATE;   ZIP CODE <br> 4408 Spicewood Springs RD <br><br> Austin, TX 78759 | |
| **7** CAMPAIGN TREASURER PHONE | AREA CODE          PHONE NUMBER     EXTENSION <br> (512) 415-6772 | |

| | |
|---|---|
| **8** REPORT TYPE | ☐ January 15     ☐ 30th day before election     ☐ Runoff     ☐ 15th day after campaign treasurer appointment (officeholder only) <br><br> ☐ July 15     ☒ 8th day before election     ☐ Exceeded modified reporting limit     ☐ Final Report (Attach C/OH-FR) |

| | |
|---|---|
| **9** PERIOD COVERED | Month     Day     Year <br> 09/30/2022          THROUGH          Month     Day     Year <br> 10/29/2022 |

| | |
|---|---|
| **10** ELECTION | ELECTION DATE <br> Month     Day     Year <br> 11/08/2022 <br><br> ELECTION TYPE <br> ☐ Primary   ☐ Runoff   ☐ Other <br> ☒ General   ☐ Special |

| | |
|---|---|
| **11** OFFICE | OFFICE HELD (if any) |
| | **12** OFFICE SOUGHT (if known) <br> Mayor |

**GO TO PAGE 2**

# CANDIDATE / OFFICEHOLDER REPORT: SUPPORT & TOTALS

**FORM C/OH**
**COVER SHEET PG 2**
2 of 53

| **13** C / OH NAME | Virden, Jennifer M | **14** Filer ID | (Ethics Commission Filers) |
|---|---|---|---|
| | | 00090501 | |

**15** NOTICE FROM POLITICAL COMMITTEE(S)

This box is for notice of political contributions accepted or political expenditures made by political committees to support the candidate / officeholder. *These expenditures may have been made without the candidate's or officeholder's knowledge or consent.* Candidates and officeholders are required to report this information only if they receive notice of such expenditures.

☐ Additional Pages

| COMMITTEE TYPE | COMMITTEE NAME |
|---|---|
| ☐ GENERAL | |
| ☐ SPECIFIC | COMMITTEE ADDRESS |
| | COMMITTEE CAMPAIGN TREASURER NAME |
| | COMMITTEE CAMPAIGN TREASURER ADDRESS |

| **16** CONTRIBUTION TOTALS | 1. | TOTAL POLITICAL CONTRIBUTIONS OF $50 OR LESS (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS), UNLESS ITEMIZED | $ | 100.00 |
|---|---|---|---|---|
| | 2. | **TOTAL POLITICAL CONTRIBUTIONS** (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS) | $ | 19,855.22 |
| EXPENDITURE TOTALS | 3. | TOTAL POLITICAL EXPENDITURES OF $100 OR LESS, UNLESS ITEMIZED | $ | 0.00 |
| | 4. | **TOTAL POLITICAL EXPENDITURES** | $ | 78,126.25 |
| CONTRIBUTION BALANCE | 5. | TOTAL POLITICAL CONTRIBUTIONS MAINTAINED AS OF THE LAST DAY OF THE REPORTING PERIOD | $ | 252,685.81 |
| OUTSTANDING LOAN TOTALS | 6. | TOTAL PRINCIPAL AMOUNT OF ALL OUTSTANDING LOANS AS OF THE LAST DAY OF THE REPORTING PERIOD | $ | 300,000.00 |

**17** AFFADAVIT

I swear, or affirm, under penalty of perjury, that the accompanying report is true and correct and includes all information required to be reported by me under Title 15, Election Code.

Jennifer M  Virden
_____
Signature of Candidate or Officeholder

AFFIX NOTARY STAMP / SEAL ABOVE

Sworn to and subscribed before me, by the said _____, this the _____ day

of_____, 20_____, to certify which, witness my hand and seal of office.

| _____ | _____ | _____ |
|---|---|---|
| Signature of officer administering | Printed name of officer administering | Title of officer administering oath |

# SUBTOTALS - C/OH

**FORM C/OH**
**COVER SHEET PG 3**
3 of 53

| 18 FILER NAME | 19 Filer ID | (Ethics Commission Filers) |
|---|---|---|
| Virden, Jennifer M | 00090501 | |

**20 SCHEDULE SUBTOTALS**
NAME OF SCHEDULE

| | | NAME OF SCHEDULE | SUBTOTAL AMOUNT |
|---|---|---|---|
| 1. | X | SCHEDULE A1:  MONETARY POLITICAL CONTRIBUTIONS | $ 19,855.22 |
| 2. | ☐ | SCHEDULE A2:  NON-MONETARY (IN-KIND) POLITICAL CONTRIBUTIONS | $ |
| 3. | ☐ | SCHEDULE B:  PLEDGED CONTRIBUTIONS | $ |
| 4. | ☐ | SCHEDULE E:  LOANS | $ |
| 5. | X | SCHEDULE F1:  POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS | $ 78,126.25 |
| 6. | ☐ | SCHEDULE F2:  UNPAID INCURRED OBLIGATIONS | $ |
| 7. | ☐ | SCHEDULE F3:  PURCHASE OF INVESTMENTS FROM POLITICAL CONTRIBUTIONS | $ |
| 8. | ☐ | SCHEDULE F4:  EXPENDITURES MADE BY CREDIT CARD | $ |
| 9. | ☐ | SCHEDULE G:  POLITICAL EXPENDITURES FROM PERSONAL FUNDS | $ |
| 10. | ☐ | SCHEDULE H:  PAYMENT FROM POLITICAL CONTRIBUTIONS TO A BUSINESS OF C/OH | $ |
| 11. | ☐ | SCHEDULE I: NON-POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS | $ |
| 12. | ☐ | SCHEDULE K: INTEREST, CREDITS, GAINS, REFUNDS, AND CONTRIBUTIONS RETURNED TO FILER | $ |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 1/34 Rpt: 4/53 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 10/19/2022 | Ahearn , Michael | $100.00 |
| | **6** Contributor address;  City; State; Zip Code | |
| | 9632 Chamois Way | |
| | Austin , TX 78736 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/28/2022 | Ahearn , Michael | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 9632 Chamois Way | |
| | Austin , TX 78736 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/07/2022 | Alvis, John | $25.00 |
| | Contributor address;  City; State; Zip Code | |
| | 14800 Banbridge TRL | |
| | Austin, TX 78717 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Facility Manager | Hillcrest Baptist Church |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/29/2022 | Ashley, A. | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 901 W. 9th St | |
| | Austin , TX 78703 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/09/2022 | Auler, Susan | $450.00 |
| | Contributor address;  City; State; Zip Code | |
| | 1402 San Antonio St. | |
| | Austin , TX 78701 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Investments | Self |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 2/34 Rpt: 5/53 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 10/24/2022 | ☐ out-of-state PAC (ID#:_____) <br> Baldwin, Rowland | $50.00 |
| | **6** Contributor address;  City; State; Zip Code <br> 3406 Menchaca RD <br><br> Austin, TX 78704 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 09/30/2022 | ☐ out-of-state PAC (ID#:_____) <br> Barcelo , Daniel | $250.00 |
| | Contributor address;  City; State; Zip Code <br> 1900 Canterbury St <br><br> Austin , TX 78702 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Energy | Self |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 09/30/2022 | ☐ out-of-state PAC (ID#:_____) <br> Barnett, Jeffrey | $200.00 |
| | Contributor address;  City; State; Zip Code <br> 5604 Spurflower DR <br><br> Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Manager | Barnett Properties |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 09/30/2022 | ☐ out-of-state PAC (ID#:_____) <br> Barnett, Marilyn | $100.00 |
| | Contributor address;  City; State; Zip Code <br> 6401 Mesa DR <br><br> Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 10/06/2022 | ☐ out-of-state PAC (ID#:_____) <br> Barr, Alan | $100.00 |
| | Contributor address;  City; State; Zip Code <br> 7706 Stoneywood DR <br><br> Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 3/34 Rpt: 6/53 |
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |

| **4** Date<br>10/09/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Becker, Jason | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>5816 Steven Creek Way<br><br>Austin , TX 78721 | |
| **8** Principal occupation / Job title (See Instructions)<br>Web Developer | **9** Employer (See Instructions)<br>BHI | |

| Date<br>10/29/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Becker, Jason | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>5816 Steven Creek Way<br><br>Austin , TX 78721 | |
| Principal occupation / Job title (See Instructions)<br>Web Developer | Employer (See Instructions)<br>BHI | |

| Date<br>10/16/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Bernhardt, Maxwell | Amount of Contribution ($)<br>$20.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>601 W. St. Johns Ave<br><br>Austin , TX 78752 | |
| Principal occupation / Job title (See Instructions)<br>Analyst | Employer (See Instructions)<br>Tesla, Inc. | |

| Date<br>10/29/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Blanc, Evan | Amount of Contribution ($)<br>$300.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>4904 Quick Water CV<br><br>Austin , TX 78735 | |
| Principal occupation / Job title (See Instructions)<br>CPA | Employer (See Instructions)<br>Sound Business Mgmt. | |

| Date<br>09/30/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Bliss, Rod | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>10705 Windridge Dr<br><br>Austin , TX 78759 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| **1** Total pages Schedule A1: |
| Sch: 4/34 Rpt: 7/53 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 10/01/2022 | Bradley, James | $400.00 |
| | **6** Contributor address;  City; State; Zip Code | |
| | 9000 Mountbatten CIR | |
| | Austin, TX 78730 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| CFO | Red's |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/28/2022 | Brand , Merry | $30.00 |
| | Contributor address;  City; State; Zip Code | |
| | 10900 Sage Oak CV | |
| | Austin , TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/05/2022 | Brignole , Chris | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 5108 Calhoun Canyon Loop | |
| | Austin , TX 78735 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Consultant | Self |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/30/2022 | Brock , Courtney | $45.00 |
| | Contributor address;  City; State; Zip Code | |
| | 4231 Westlake Dr | |
| | Austin , TX 78746 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/26/2022 | Brock , Juliana | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 10921 Preston Trails Dr | |
| | Austin , TX 78747 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Owner | Power Training |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 5/34 Rpt: 8/53 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 10/08/2022 | Brockman, Duane    ☐ out-of-state PAC (ID#:_____) | $450.00 |

**6** Contributor address;  City; State; Zip Code
2712 Lane City Dr

Austin , TX 78725

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 10/28/2022 | Brown, Michael    ☐ out-of-state PAC (ID#:_____) | $50.00 |

Contributor address;  City; State; Zip Code
8105 Elkhorn Mountain Trl

Austin , TX 78729

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Transportation Engineer | Huitt-Zollars |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 10/01/2022 | Brown, Tracy    ☐ out-of-state PAC (ID#:_____) | $25.00 |

Contributor address;  City; State; Zip Code
11507 Pyreneese Dr

Austin , TX 78759

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| RN | Ascension Seton |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 10/29/2022 | Buerger, Andrew    ☐ out-of-state PAC (ID#:_____) | $25.00 |

Contributor address;  City; State; Zip Code
2408 West 8th ST

Austin, TX 78703

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| NA | Self |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 10/19/2022 | Bula, Gerry    ☐ out-of-state PAC (ID#:_____) | $50.00 |

Contributor address;  City; State; Zip Code
2108 Trail of Madrones

Austin , TX 78746

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

**SCHEDULE A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 6/34 Rpt: 9/53 |

| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|

| **4** Date<br>10/28/2022 | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Burton, Ingrid | **7** Amount of Contribution ($)<br>$300.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>5111 Concho Creek Blvd<br><br>Austin , TX 78735 | |

| **8** Principal occupation / Job title (See Instructions)<br>Real Estate | **9** Employer (See Instructions)<br>Crockett Properties |
|---|---|

| Date<br>10/10/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Byrne , Steve | Amount of Contribution ($)<br>$450.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4900 Canyonwood Dr<br><br>Austin , TX 78735 | |

| Principal occupation / Job title (See Instructions)<br>EVP | Employer (See Instructions)<br>FSG |
|---|---|

| Date<br>10/07/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Carter , Karen | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>210 Lee Barton Dr<br><br>Austin , TX 78704 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>10/29/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Carter, Thomas | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3803 Cima Serena DR<br><br>Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>10/28/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Cermak, Margaret | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>6044 Angelo ST<br><br>Round Rock, TX 78665 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 7/34 Rpt: 10/53 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 10/29/2022 | Chalfant, Cortlandt | | $250.00 |
| | **6** Contributor address;  City; State; Zip Code | | |
| | 1212 Guadalupe St. | | |
| | Austin , TX 78701 | | |

**8** Principal occupation / Job title (See Instructions)
Managing Member

**9** Employer (See Instructions)
Nexus Private Capital

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 10/27/2022 | Chapa, David | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 2305 Robert Browning St | | |
| | Austin , TX 78723 | | |

Principal occupation / Job title (See Instructions)
Event Manager

Employer (See Instructions)
Interplay Learning

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 10/29/2022 | Chapa, David | | $100.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 2305 Robert Browning St | | |
| | Austin , TX 78723 | | |

Principal occupation / Job title (See Instructions)
Event Manager

Employer (See Instructions)
Interplay Learning

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 10/06/2022 | Chieng, Daniel | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 11601 Anatole Ct | | |
| | Austin , TX 78748 | | |

Principal occupation / Job title (See Instructions)
Engineer

Employer (See Instructions)
Renesas

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 10/22/2022 | Cline , Patty | | $100.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 11442 Rustic Rock Dr | | |
| | Austin , TX 78750 | | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

# MONETARY POLITICAL CONTRIBUTIONS

**SCHEDULE A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: Sch: 8/34 Rpt: 11/53 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 10/03/2022 | Cocco, Catherine      ☐ out-of-state PAC (ID#:_____) | $200.00 |
| | **6** Contributor address;  City; State; Zip Code 5609 Spurflower DR  Austin , TX 78759 | |

**8** Principal occupation / Job title (See Instructions)
Marketing

**9** Employer (See Instructions)
IBM

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 10/29/2022 | Cocco, Gerard      ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | Contributor address;  City; State; Zip Code 5609 Spurflower DR  Austin , TX 78759 | |

Principal occupation / Job title (See Instructions)
SW Developer

Employer (See Instructions)
gCocco Software

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 10/11/2022 | Counts, Matt      ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | Contributor address;  City; State; Zip Code 11718 Drayton Dr  Austin , TX 78758 | |

Principal occupation / Job title (See Instructions)
Mortgage Banker

Employer (See Instructions)
Northmarq

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 10/23/2022 | Crenshaw, Beverly      ☐ out-of-state PAC (ID#:_____) | $450.00 |
| | Contributor address;  City; State; Zip Code 2101 Pecos St  Austin , TX 78703 | |

Principal occupation / Job title (See Instructions)
Manager

Employer (See Instructions)
Block Bayou

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 10/23/2022 | Crenshaw, Will      ☐ out-of-state PAC (ID#:_____) | $450.00 |
| | Contributor address;  City; State; Zip Code 2101 Pecos St  Austin , TX 78703 | |

Principal occupation / Job title (See Instructions)
Manager

Employer (See Instructions)
The Modern Group

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 9/34 Rpt: 12/53 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 10/29/2022 | Crenshaw  III, Will    ☐ out-of-state PAC (ID#:_____) | $450.00 |
| | **6** Contributor address;  City; State; Zip Code
2101 Pecos St

Austin , TX 78703 | |

**8** Principal occupation / Job title (See Instructions)
Sales

**9** Employer (See Instructions)
BFS

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 10/29/2022 | Crouch, Cliff    ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | Contributor address;  City; State; Zip Code
11304 Vallecito CV

Austin, TX 78759 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 10/11/2022 | Curry , Brent    ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | Contributor address;  City; State; Zip Code
6602 Lexington Rd

Austin , TX 78757 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 10/10/2022 | Curtis , Bret    ☐ out-of-state PAC (ID#:_____) | $450.00 |
| | Contributor address;  City; State; Zip Code
101 Pascal Ln

Austin , TX 78746 | |

Principal occupation / Job title (See Instructions)
Trade

Employer (See Instructions)
Spectra Resources Corp.

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 10/01/2022 | Dalgleish, Sherry    ☐ out-of-state PAC (ID#:_____) | $450.00 |
| | Contributor address;  City; State; Zip Code
6400 Sprucewood Dr

Austin, TX 78731 | |

Principal occupation / Job title (See Instructions)
Housewife

Employer (See Instructions)
Self

# MONETARY POLITICAL CONTRIBUTIONS

**SCHEDULE A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 10/34 Rpt: 13/53 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

---

**4** Date
10/29/2022

**5** Full name of contributor ☐ out-of-state PAC (ID#:_____)
Davenport , Amanda

**6** Contributor address;  City; State; Zip Code
1015 W. William Cannon Dr

Austin , TX 78745

**7** Amount of Contribution ($)
$20.00

**8** Principal occupation / Job title (See Instructions)
NA

**9** Employer (See Instructions)
NA

---

Date
10/14/2022

Full name of contributor ☐ out-of-state PAC (ID#:_____)
Daviscourt, Pamela

Contributor address;  City; State; Zip Code
5833 Terravista Dr

Austin , TX 78735

Amount of Contribution ($)
$50.00

Principal occupation / Job title (See Instructions)
Home Manager

Employer (See Instructions)
Self

---

Date
10/27/2022

Full name of contributor ☐ out-of-state PAC (ID#:_____)
Doepner, Albert & Antonia

Contributor address;  City; State; Zip Code
5306 Wolf Run

Austin , TX 78749

Amount of Contribution ($)
$100.00

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

---

Date
10/28/2022

Full name of contributor ☐ out-of-state PAC (ID#:_____)
Downey, Patty

Contributor address;  City; State; Zip Code
3801 Far View DR

Austin, TX 78730

Amount of Contribution ($)
$50.00

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

---

Date
10/22/2022

Full name of contributor ☐ out-of-state PAC (ID#:_____)
Duncan, Lester

Contributor address;  City; State; Zip Code
4006 Burnet Rd

Austin , TX 78756

Amount of Contribution ($)
$50.00

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

---

# MONETARY POLITICAL CONTRIBUTIONS

**SCHEDULE A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 11/34 Rpt: 14/53 |

| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|

| **4** Date<br>10/07/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Dziuk, Patricia | **7** Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>3412 Stratford Hills Lane<br><br>Austin , TX 78746 | |

| **8** Principal occupation / Job title (See Instructions)<br>Psychologist | **9** Employer (See Instructions)<br>Self |
|---|---|

| Date<br>10/13/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Ellison , Mark | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7404 Brickyard Court<br><br>Austin , TX 78745 | |

| Principal occupation / Job title (See Instructions)<br>Rancher | Employer (See Instructions)<br>Rancho Viesca Herefords |
|---|---|

| Date<br>10/29/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Field, Greg | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7201 Spurlock DR<br><br>Austin , TX 78731 | |

| Principal occupation / Job title (See Instructions)<br>Data Engineer | Employer (See Instructions)<br>Field Analytics, LLC |
|---|---|

| Date<br>10/27/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Fowler, Charles | Amount of Contribution ($)<br>$20.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>450 Lemens AVE<br><br>Hutto, TX 78634 | |

| Principal occupation / Job title (See Instructions)<br>Structural Engineer | Employer (See Instructions)<br>Self-Employed |
|---|---|

| Date<br>10/20/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Fowler, William | Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>1410 Wathen Ave<br><br>Austin , TX 78703 | |

| Principal occupation / Job title (See Instructions)<br>Oil & Gas | Employer (See Instructions)<br>Caddo Minerals |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: <br> Sch: 12/34 Rpt: 15/53 |
| **2** FILER NAME <br> Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers) <br> 00090501 |

| **4** Date <br> 10/05/2022 | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____) <br> Frasca, Ann Marie & Alexander | **7** Amount of Contribution ($) <br> $100.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code <br> P.O. Box 3468 <br><br> Fredericksburg, TX 78624 | |
| **8** Principal occupation / Job title (See Instructions) <br> Retired | **9** Employer (See Instructions) <br> NA | |

| Date <br> 10/06/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____) <br> Garrett, Kathy | Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 8312 Adirondack Trl <br><br> Austin , TX 78759 | |
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

| Date <br> 10/28/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____) <br> Glaser, Jim | Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 5720 Sam Houston Cir <br><br> Austin , TX 78731 | |
| Principal occupation / Job title (See Instructions) <br> Consulting Engineer | Employer (See Instructions) <br> Self | |

| Date <br> 10/05/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____) <br> Gonzalez-Kovaric, Janet | Amount of Contribution ($) <br> $150.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 5904 Northern Dancer <br><br> Austin , TX 78746 | |
| Principal occupation / Job title (See Instructions) <br> NA | Employer (See Instructions) <br> NA | |

| Date <br> 10/21/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____) <br> Greebon, Melinda | Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 6810 Deatonhill Dr <br><br> Austin , TX 78745 | |
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule A1: |
|---|
| Sch: 13/34 Rpt: 16/53 |

| 2 FILER NAME | 3 Filer ID   (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| 4 Date | 5 Full name of contributor ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|
| 10/29/2022 | Green , John Markham | $50.00 |
| | 6 Contributor address;  City; State; Zip Code | |
| | 98 San Jacinto BLVD | |
| | Austin , TX 78701 | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/21/2022 | Griggs, Stephen R. | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 2905 Hillview RD | |
| | Austin , TX 78703 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/15/2022 | Halash, Mark | $200.00 |
| | Contributor address;  City; State; Zip Code | |
| | 12342 Hunters Chase Dr | |
| | Austin , TX 78729 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Video Game Designer | Monumental |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/28/2022 | Halbert, Kathy | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 3006 Oak Crest Ave | |
| | Austin , TX 78704 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 09/30/2022 | Handsel, Penny | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 2729 Fortuna Dr | |
| | Austin , TX 78738 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Insurance Agent | Self |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: |
|---|---|
| | Sch: 14/34 Rpt: 17/53 |

| 2 | FILER NAME |
|---|---|
| | Virden, Jennifer M |

| 3 | Filer ID    (Ethics Commission Filers) |
|---|---|
| | 00090501 |

| 4 Date | 5 Full name of contributor | ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|---|
| 10/02/2022 | Harrell, Randy | | $450.00 |

| 6 Contributor address;  City; State; Zip Code |
|---|
| 3804 Hyridge |
| Austin , TX 78759 |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 10/28/2022 | Hastings, William | | $20.00 |

| Contributor address;  City; State; Zip Code |
|---|
| 12712 Tantara Dr |
| Austin, TX 78729 |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 10/12/2022 | Heins, Eric | | $35.00 |

| Contributor address;  City; State; Zip Code |
|---|
| 6908 Poncha Pass |
| Austin , TX 78749 |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Consultant | SWA Visa |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 10/18/2022 | Helbing, Arlington | | $50.00 |

| Contributor address;  City; State; Zip Code |
|---|
| 9905 Brightling LN |
| Austin, TX 78750 |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 10/19/2022 | Herrera, Andress | | $20.00 |

| Contributor address;  City; State; Zip Code |
|---|
| 5106 Turnstone Dr |
| Austin , TX 78744 |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Semiconductor | ABM |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 15/34 Rpt: 18/53 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>10/13/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Hodde, Lefayne | **7** Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>5912 Inter Council Cove<br><br>Austin , TX 78731 | |

**8** Principal occupation / Job title (See Instructions)
Retired

**9** Employer (See Instructions)
NA

| Date<br>10/29/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Holeman, Mike | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5704 Sunset Ridge<br><br>Austin, TX 78735 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>10/28/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Holmes, Wayne | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>8214 Research Blvd<br><br>Austin , TX 78758 | |

Principal occupation / Job title (See Instructions)
Contractor

Employer (See Instructions)
Self

| Date<br>10/20/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Horton , Marcy | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>634 Canion St<br><br>Austin , TX 78752 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>10/18/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Hosek , Denise | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>901 Rebbeca Dr<br><br>Austin , TX 78758 | |

Principal occupation / Job title (See Instructions)
Mortgage Loan Originator

Employer (See Instructions)
AnnieMac Home Mortgage

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 16/34 Rpt: 19/53 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>10/21/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Jackson, Glenn | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>3721 Kandy Dr<br><br>Austin , TX 78749 | |

| **8** Principal occupation / Job title (See Instructions)<br>Supervisor | **9** Employer (See Instructions)<br>IRS |
|---|---|

| Date<br>10/20/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Janek, Robert | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5404 Amanda Ellis Ct<br><br>Austin , TX 78749 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>10/29/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Janek, Robert | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5404 Amanda Ellis Ct<br><br>Austin , TX 78749 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>10/29/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Jenkins, Glen | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4103 Cat Hollow DR<br><br>Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>09/30/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Johnson, Anne S. | Amount of Contribution ($)<br>$450.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>6202 Cat Mountain Cv<br><br>Austin , TX 78731 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

**1** Total pages Schedule A1:
Sch: 17/34 Rpt: 20/53

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 10/29/2022 | Johnson, Corry    ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | **6** Contributor address;  City; State; Zip Code<br>10123 Dianella Ln<br><br>Austin , TX 78759 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 10/05/2022 | Johnson, Kevin    ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | Contributor address;  City; State; Zip Code<br>7208 Tanaqua Ln<br><br>Austin , TX 78739 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Contractor | City Express |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 10/29/2022 | Jones , Andrew    ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | Contributor address;  City; State; Zip Code<br>3105 Pearce RD<br><br>Austin , TX 78730 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 10/28/2022 | Jones , David    ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | Contributor address;  City; State; Zip Code<br>2309-B Westlake Dr<br><br>Austin , TX 78746 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 10/24/2022 | Kauffman, Robert    ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | Contributor address;  City; State; Zip Code<br>11306 Bristle Oak Trl<br><br>Austin , TX 78750 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Realtor | Keller Williams Realty |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: <br> Sch: 18/34 Rpt: 21/53 |

| **2** FILER NAME <br> Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers) <br> 00090501 |
|---|---|

| **4** Date <br> 10/09/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Kelley, Thomas | **7** Amount of Contribution ($) <br> $100.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code <br> 11501 Whitewing Ave <br><br> Austin , TX 78753 | |
| **8** Principal occupation / Job title (See Instructions) <br> Retired | **9** Employer (See Instructions) <br> NA | |

| Date <br> 10/25/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Kelm, Bill | Amount of Contribution ($) <br> $75.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 6205 Spicebrush CV <br><br> Austin, TX 78759 | |
| Principal occupation / Job title (See Instructions) <br> Engineer | Employer (See Instructions) <br> Pickett, Kelm & Assoc., Inc. | |

| Date <br> 10/29/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Key , Leslie | Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 4601 Madrona DR <br><br> Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

| Date <br> 10/16/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> King, Bryan | Amount of Contribution ($) <br> $200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 1809 Lightsey Rd <br><br> Austin , TX 78704 | |
| Principal occupation / Job title (See Instructions) <br> Broadcaster | Employer (See Instructions) <br> Self | |

| Date <br> 10/29/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Kinkade, M. | Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 5124 Crystal Water Dr <br><br> Austin , TX 78735 | |
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| **1** Total pages Schedule A1: |
|---|
| Sch: 19/34 Rpt: 22/53 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 10/25/2022 | Klatt, Ronnie | | $450.00 |
| | **6** Contributor address;  City; State; Zip Code | | |
| | 2001 Picadilly Dr | | |
| | Round Rock, TX 78664 | | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Business owner | Klatt Properties |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 10/09/2022 | LaRoque , Scott | | $450.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 12021 Selma Hughes Park Rd | | |
| | Austin , TX 78732 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| CEO | MPOWERHealth |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 10/29/2022 | Laubacher, Valerie | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 11500 Jollyville Rd | | |
| | Austin , TX 78759 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 10/28/2022 | Lawson , Ed | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 1311 Wilson Heights Dr | | |
| | Austin, TX 78746 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 10/07/2022 | Leary, Kathleen | | $25.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 11108 Sheba Cv | | |
| | Austin , TX 78759 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: Sch: 20/34 Rpt: 23/53 |
| **2** FILER NAME Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers) 00090501 |

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 10/28/2022 | Lehmann , Craig | $50.00 |
| | **6** Contributor address;  City; State;  Zip Code 8429 Asmara DR Austin , TX 78750 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/29/2022 | Leslie, David | $50.00 |
| | Contributor address;  City; State;  Zip Code 5957 Highland Hills DR Austin , TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| GM | Self Employed |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/03/2022 | Longwill, Claudia | $50.00 |
| | Contributor address;  City; State;  Zip Code 6909 Cat Creek Run Austin , TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/03/2022 | Maddock , Bryce | $450.00 |
| | Contributor address;  City; State;  Zip Code 605 South 3rd St Austin , TX 78704 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| CEO | Task Us |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/03/2022 | Maddock , Kathleen | $450.00 |
| | Contributor address;  City; State;  Zip Code 605 South 3rd St Austin , TX 78704 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Therapist | Self |

# MONETARY POLITICAL CONTRIBUTIONS

**SCHEDULE A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 21/34 Rpt: 24/53 |

| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID  (Ethics Commission Filers)<br>00090501 |
|---|---|

| **4** Date<br>10/29/2022 | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Martinez, Clifford | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>10115 Dobbin DR<br><br>Austin, TX 78748 | |
| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA | |

| Date<br>10/28/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Mason , Stacey | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>1720 Timber Ridge Rd<br><br>Austin , TX 78741 | |
| Principal occupation / Job title (See Instructions)<br>Events | Employer (See Instructions)<br>Austin Convention Center | |

| Date<br>10/22/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>McAllister, Rhonda | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7600 Callbram Ln<br><br>Ausitn, TX 78736 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>10/21/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>McDermott, Matthew | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4805 Canyonwood Dr<br><br>Austin, TX 78735 | |
| Principal occupation / Job title (See Instructions)<br>Product Manager | Employer (See Instructions)<br>Kaseya | |

| Date<br>10/29/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>McLean, Arthur | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>9605 Glenlake DR<br><br>Austin, TX 78730 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

**1** Total pages Schedule A1:
Sch: 22/34 Rpt: 25/53

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 10/13/2022 | Metzger, Erika | $50.00 |
| | **6** Contributor address;  City; State; Zip Code  6701 Rialto Blvd  Austin, TX 78735 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Fraud Prevention | Liquidity Services Inc |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/20/2022 | Meuth , Michelle | $100.00 |
| | Contributor address;  City; State; Zip Code  10900 Research Blvd  Austin , TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Analyst | Spectrum |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/28/2022 | Migl , David | $50.00 |
| | Contributor address;  City; State; Zip Code  11300 Viridian Way  Austin , TX 78739 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Engineer | NXP |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/05/2022 | Moore, Rita | $50.00 |
| | Contributor address;  City; State; Zip Code  9901 Charthouse Cv  Austin , TX 78730 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/04/2022 | Morrison, Jana | $100.00 |
| | Contributor address;  City; State; Zip Code  4300 Edgemont DR  Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 23/34 Rpt: 26/53 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 10/03/2022 | Nguyen , Thu | | $50.00 |

**6** Contributor address;  City; State; Zip Code
6500 River Place Blvd

Austin , TX 78730

**8** Principal occupation / Job title (See Instructions)
President

**9** Employer (See Instructions)
Arete EPM Inc.

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 10/13/2022 | Norris , Howard | | $50.00 |

Contributor address;  City; State; Zip Code
1007 Walter St

Austin , TX 78702

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 10/29/2022 | Nugent, Jerry | | $50.00 |

Contributor address;  City; State; Zip Code
3800 Woodbrook Cir.

Austin, TX 78759

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 10/17/2022 | O'Brien, Daniel | | $50.00 |

Contributor address;  City; State; Zip Code
2025-A Simond Ave

Austin, TX 78723

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 10/25/2022 | Opaluch, Tom | | $45.00 |

Contributor address;  City; State; Zip Code
3302 Oak Aly

Austin , TX 78745

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

**1** Total pages Schedule A1:
Sch: 24/34 Rpt: 27/53

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 10/26/2022 | Orman, Pat | $50.00 |
| | **6** Contributor address;  City; State; Zip Code<br>901 W. 9th St.<br><br>Austin , TX 78703 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/29/2022 | Orman, Pat | $100.00 |
| | Contributor address;  City; State; Zip Code<br>901 W. 9th St.<br><br>Austin , TX 78703 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/29/2022 | Pempsell, Paul | $40.00 |
| | Contributor address;  City; State; Zip Code<br>8227 Summer Side DR<br><br>Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Product development | Self |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/17/2022 | Perales, Rudy | $50.00 |
| | Contributor address;  City; State; Zip Code<br>3305 Treadsoft CV<br><br>Austin, TX 78748 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/29/2022 | Perrissi , Michael | $50.00 |
| | Contributor address;  City; State; Zip Code<br>10608 Portrush Court<br><br>Austin , TX 78747 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| President | Rochester Flooring Resources LP |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: Sch: 25/34 Rpt: 28/53 |

| **2** FILER NAME | **3** Filer ID   (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 10/19/2022 | Peterson, Patrick | $300.00 |
| | **6** Contributor address;  City; State; Zip Code<br>6911 Gaur Dr<br><br>Austin , TX 78749 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Auto Dealer | Self |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/12/2022 | Phifer, Johnnie F. | $25.00 |
| | Contributor address;  City; State; Zip Code<br>1811 Richwood Dr<br><br>Austin , TX 78757 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/21/2022 | Phillips, Katherine E. | $400.00 |
| | Contributor address;  City; State; Zip Code<br>5411 Salem Hill Dr<br><br>Austin , TX 78745 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/29/2022 | Pitts , Jeffrey | $100.00 |
| | Contributor address;  City; State; Zip Code<br>6101 Chestnut Hollow<br><br>Austin , TX 78750 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Sales | Semperis |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/06/2022 | Pratt, Aaron | $100.00 |
| | Contributor address;  City; State; Zip Code<br>12300 Lostwood Cir<br><br>Austin , TX 78748 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Vice President | Employer Flexible |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: |
| --- | --- |
| | Sch: 26/34 Rpt: 29/53 |

| 2 FILER NAME | 3 Filer ID   (Ethics Commission Filers) |
| --- | --- |
| Virden, Jennifer M | 00090501 |

| 4 Date | 5 Full name of contributor | 7 Amount of Contribution ($) |
| --- | --- | --- |
| 10/29/2022 | Prevratil, Joseph ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | 6 Contributor address;  City; State; Zip Code | |
| | 11902 Buckingham RD | |
| | Austin, TX 78759 | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
| --- | --- |
| Security Analyst | State of Texas |

| Date | Full name of contributor | Amount of Contribution ($) |
| --- | --- | --- |
| 10/29/2022 | Pryor, Don ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 5509 Fort Benton Dr | |
| | Austin , TX 78735 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
| --- | --- |
| Talk Show Host | Waterloo Media |

| Date | Full name of contributor | Amount of Contribution ($) |
| --- | --- | --- |
| 10/10/2022 | Ramm, Carla ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 1606 Drop Tine Dr | |
| | Cedar Park , TX 78613 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
| --- | --- |
| Realtro | Keller Williams |

| Date | Full name of contributor | Amount of Contribution ($) |
| --- | --- | --- |
| 10/20/2022 | Ramsay, Stephan ☐ out-of-state PAC (ID#:_____) | $450.00 |
| | Contributor address;  City; State; Zip Code | |
| | 6850 Austin Center Blvd | |
| | Austin , TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
| --- | --- |
| Orthodontist | Ramsay Orthodontics |

| Date | Full name of contributor | Amount of Contribution ($) |
| --- | --- | --- |
| 10/03/2022 | Ramsey, Christine ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 2305 Barton Creek Blvd | |
| | Unit 15 | |
| | Austin, TX 78735 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
| --- | --- |
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: <br> Sch: 27/34 Rpt: 30/53 |
| **2** FILER NAME <br> Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers) <br> 00090501 |

| **4** Date <br> 10/29/2022 | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Rodriguez , Francisco | **7** Amount of Contribution ($) <br> $100.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code <br> 7235 Villa Maria Ln <br><br> Austin , TX 78759 | |
| **8** Principal occupation / Job title (See Instructions) <br> Retired | **9** Employer (See Instructions) <br> NA | |

| Date <br> 10/05/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Russell, Mike | Amount of Contribution ($) <br> $100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 10406 Loring Dr <br><br> Austin , TX 78750 | |
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

| Date <br> 10/09/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Ryder, Peggy | Amount of Contribution ($) <br> $10.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 2805 Robbs Run <br><br> Austin, TX 78703 | |
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

| Date <br> 10/27/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Sanchez , John | Amount of Contribution ($) <br> $450.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 8711 Chisholm Ln <br><br> Austin , TX 78748 | |
| Principal occupation / Job title (See Instructions) <br> Real-Estate General Contractor | Employer (See Instructions) <br> Italex Builders, Inc. | |

| Date <br> 10/29/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Sanderson, Graham | Amount of Contribution ($) <br> $25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 3704 Weatherhill CV <br><br> Austin, TX 78730 | |
| Principal occupation / Job title (See Instructions) <br> Software Dev. | Employer (See Instructions) <br> Vast | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | |
| | Sch: 28/34 Rpt: 31/53 |

| **2** FILER NAME | **3** Filer ID   (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 10/24/2022 | Sant, Ray | $50.00 |
| | **6** Contributor address;  City; State; Zip Code | |
| | 8200 Neely Dr | |
| | Austin , TX 78759 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/28/2022 | Sant, Ray | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 8200 Neely Dr | |
| | Austin , TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/27/2022 | Schneider, Rebecca | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 6807 Duquesne Dr | |
| | Austin, TX 78723 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/04/2022 | Sepehri, John | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 5817 Mount Bonnell RD | |
| | Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Attorney | Foley & Lardner LLP |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/14/2022 | Shive, James | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 6505 Auburndale ST | |
| | Austin, TX 78723 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

**1** Total pages Schedule A1:
Sch: 29/34 Rpt: 32/53

| **2** FILER NAME | **3** Filer ID   (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 10/28/2022 | ☐ out-of-state PAC (ID#:_____) Shumaker, John | $50.00 |
| | **6** Contributor address;  City; State; Zip Code 1814 Canonero DR  Austin, TX 78746 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Attorney | Connor Lee & Shumaker PLLC |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 09/30/2022 | ☐ out-of-state PAC (ID#:_____) Simon, John | $250.00 |
| | Contributor address;  City; State; Zip Code 3752 Garnet St  Houston , TX 77005 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Oil & Gas | Self-Employed |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 10/21/2022 | ☐ out-of-state PAC (ID#:_____) Skowbo, James | $50.00 |
| | Contributor address;  City; State; Zip Code 310 Mustang Way  Georgetown, TX 78633 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Consultant | Self-Employed |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 10/28/2022 | ☐ out-of-state PAC (ID#:_____) Spindler, Mike | $100.00 |
| | Contributor address;  City; State; Zip Code 11105 Callanish Park Dr  Austin , TX 78750 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 10/05/2022 | ☐ out-of-state PAC (ID#:_____) Steward, Jonathon & Kendra | $450.00 |
| | Contributor address;  City; State; Zip Code 4712 Paraiso Pkwy.  Austin, TX 78738 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 30/34 Rpt: 33/53 |

| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|

| **4** Date<br>10/29/2022 | **5** Full name of contributor     ☐ out-of-state PAC (ID#:_____)<br>Swinford, Kendall | **7** Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>7726 Kiva Dr<br><br>Austin , TX 78749 | |
| **8** Principal occupation / Job title (See Instructions)<br>Real Estate | **9** Employer (See Instructions)<br>Self | |

| Date<br>10/20/2022 | Full name of contributor     ☐ out-of-state PAC (ID#:_____)<br>Tapperson, Sandra | Amount of Contribution ($)<br>$20.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>12335 Havelock Dr<br><br>Austin , TX 78759 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>10/28/2022 | Full name of contributor     ☐ out-of-state PAC (ID#:_____)<br>Taylor , Yvonne | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4807 Palisade DR<br><br>Austin , TX 78731 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>10/28/2022 | Full name of contributor     ☐ out-of-state PAC (ID#:_____)<br>Teeler, Cliff & Rene | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>6009 Sierra Arbor CT<br><br>Austin , TX 78759 | |
| Principal occupation / Job title (See Instructions)<br>Strategic Acct. Mgr. | Employer (See Instructions)<br>Sendbird | |

| Date<br>09/30/2022 | Full name of contributor     ☐ out-of-state PAC (ID#:_____)<br>Templeton, Jim | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7202 Spurlock DR<br><br>Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: |
|---|---|
| | Sch: 31/34 Rpt: 34/53 |

| 2 FILER NAME | 3 Filer ID   (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| 4 Date | 5 Full name of contributor ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|
| 10/29/2022 | Ternus , Joydene | $50.00 |
| | 6 Contributor address; City; State; Zip Code | |
| | 8713 Silverhill LN | |
| | Austin , TX 78759 | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/04/2022 | Thomas, Beverly S. | $50.00 |
| | Contributor address; City; State; Zip Code | |
| | 4100 Jackson Ave | |
| | Austin , TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/10/2022 | Tuthill , Ellen | $50.00 |
| | Contributor address; City; State; Zip Code | |
| | 10708 Fountainbleu Cir | |
| | Austin , TX 78750 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Vintage & antiques dealer | Self |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/15/2022 | Veri, Antonio | $50.00 |
| | Contributor address; City; State; Zip Code | |
| | 6709 Magenta Ln | |
| | Austin , TX 78739 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Marketing Director | NXP Semiconductor |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/18/2022 | Vigue , Richard W. | $100.00 |
| | Contributor address; City; State; Zip Code | |
| | 11116 Blackmoor DR | |
| | Austin , TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 32/34 Rpt: 35/53 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 10/07/2022 | Whitt , Richard | | $35.00 |
| | **6** Contributor address;  City; State; Zip Code | | |
| | 12809 Lamplight Village Ave | | |
| | Austin , TX 78727 | | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 10/01/2022 | Wills, Robert | | $100.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 5221 S. Scout Island Circle | | |
| | Austin , TX 78731 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 10/29/2022 | Wilson, John | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 902 Gardner RD | | |
| | Austin, TX 78721 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| DAII | Texas |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 10/12/2022 | Wilson , Meg | | $20.22 |
| | Contributor address;  City; State; Zip Code | | |
| | 2005 Arthur LN | | |
| | Austin , TX 78704 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 10/12/2022 | Wilson , Meg | | $100.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 2005 Arthur LN | | |
| | Austin , TX 78704 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 33/34 Rpt: 36/53 |

| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|

| **4** Date<br>10/20/2022 | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Wolbrueck, Matthew | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>703 County Road 368<br><br>Taylor, TX 76574 | |
| **8** Principal occupation / Job title (See Instructions)<br>Truck Driver | **9** Employer (See Instructions)<br>Self | |

| Date<br>10/28/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Wolbrueck, Matthew | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>703 County Road 368<br><br>Taylor, TX 76574 | |
| Principal occupation / Job title (See Instructions)<br>Truck Driver | Employer (See Instructions)<br>Self | |

| Date<br>10/28/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Wu, Jizhi | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>9901 Patrice DR<br><br>Austin , TX 78750 | |
| Principal occupation / Job title (See Instructions)<br>Engineer | Employer (See Instructions)<br>GM | |

| Date<br>10/29/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Yates, Amber | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3110 Whitepine Dr<br><br>Austin , TX 78757 | |
| Principal occupation / Job title (See Instructions)<br>Legal Secretary | Employer (See Instructions)<br>DWMR | |

| Date<br>10/29/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>York, Ana | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7525 Brecourt Manor Way<br><br>Austin , TX 78739 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: <br> Sch: 34/34 Rpt: 37/53 | |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

**4** Date
10/21/2022

**5** Full name of contributor    ☐ out-of-state PAC (ID#:_____)
Zelmer , Jennifer

**7** Amount of Contribution ($)
$50.00

**6** Contributor address;  City; State; Zip Code
2224 Hamlet Cir

Round Rock, TX 78664

**8** Principal occupation / Job title (See Instructions)
Retired

**9** Employer (See Instructions)
NA

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 1/16 Rpt: 38/53 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 10/29/2022 | Anedot, Inc. |

| 6 Amount ($) | 7 Payee address;  City;  State;  Zip Code |
|---|---|
| $792.61 | 1340 Poydras ST |
| | Suite 1770 |
| | New Orleans, LA 70112 |

| 8 **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule)<br>Fees | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Online contribution transaction fees for the reporting period. |
|---|---|---|

9 Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

| Date | Payee name |
|---|---|
| 10/27/2022 | Bowside Strategies |

| Amount ($) | Payee address;  City;  State;  Zip Code |
|---|---|
| $7,450.00 | P.O. Box 10684 |
| | Austin , TX 78766 |

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule)<br>Consulting Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Consulting. |
|---|---|---|

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

| Date | Payee name |
|---|---|
| 10/22/2022 | Constant Contact |

| Amount ($) | Payee address;  City;  State;  Zip Code |
|---|---|
| $133.25 | 3675 Precision DR |
| | Loveland, CO 80538 |

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Email. |
|---|---|---|

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 2/16 Rpt: 39/53 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 10/11/2022 | JG Media/Community Impact |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $1,265.00 | 3600 E. Palm Valley Blvd. |
| | Box #3 |
| | Round Rock, TX 78665 |

**8 PURPOSE OF EXPENDITURE**

(a) Category (See Categories listed at the top of this schedule)
Advertising Expense

(b) Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Ad placement.

**9** Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

---

| Date | Payee name |
|---|---|
| 10/11/2022 | JG Media/Community Impact |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $1,200.00 | 3600 E. Palm Valley Blvd. |
| | Box #3 |
| | Round Rock, TX 78665 |

**PURPOSE OF EXPENDITURE**

(a) Category (See Categories listed at the top of this schedule)
Advertising Expense

(b) Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Ad placement.

Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

---

| Date | Payee name |
|---|---|
| 09/30/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $250.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

**PURPOSE OF EXPENDITURE**

(a) Category (See Categories listed at the top of this schedule)
Advertising Expense

(b) Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Social media.

Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

---

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 3/16 Rpt: 40/53 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 10/01/2022 | Meta Platforms, Inc. / Facebook |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $50.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Advertising Expense | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Social media. |

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 10/04/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $50.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Advertising Expense | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Social media. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 10/07/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $50.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Advertising Expense | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Social media. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:<br>Sch: 4/16 Rpt: 41/53 | 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID          (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4 Date<br>10/10/2022 | 5 Payee name<br>Meta Platforms, Inc. / Facebook |
|---|---|

| 6 Amount ($)<br>$50.00 | 7 Payee address;      City;      State;  Zip  Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |
|---|---|

| 8 **PURPOSE OF EXPENDITURE** | (a) Category   (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| 9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>10/13/2022 | Payee name<br>Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($)<br>$50.00 | Payee address;      City;      State;  Zip  Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category   (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>10/16/2022 | Payee name<br>Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($)<br>$50.00 | Payee address;      City;      State;  Zip  Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category   (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
|   Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 5/16 Rpt: 42/53 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 10/18/2022 | Meta Platforms, Inc. / Facebook |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $150.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

**8 PURPOSE OF EXPENDITURE**

**(a)** Category  (See Categories listed at the top of this schedule)
Advertising Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Social media.

**9** Complete <u>ONLY</u> if direct expenditure to benefit C/OH   Candidate/Officeholder name       Office sought       Office held

---

| Date | Payee name |
|---|---|
| 10/19/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $232.63 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

**PURPOSE OF EXPENDITURE**

**(a)** Category  (See Categories listed at the top of this schedule)
Advertising Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Social media.

Complete <u>ONLY</u> if direct expenditure to benefit C/OH   Candidate/Officeholder name       Office sought       Office held

---

| Date | Payee name |
|---|---|
| 10/20/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $200.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

**PURPOSE OF EXPENDITURE**

**(a)** Category  (See Categories listed at the top of this schedule)
Advertising Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Social media.

Complete <u>ONLY</u> if direct expenditure to benefit C/OH   Candidate/Officeholder name       Office sought       Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID | (Ethics Commission Filers) |
|---|---|---|---|
| Sch: 6/16 Rpt: 43/53 | Virden, Jennifer M | 00090501 | |

| 4 Date | 5 Payee name |
|---|---|
| 10/20/2022 | Meta Platforms, Inc. / Facebook |

| 6 Amount ($) | 7 Payee address;     City;     State;  Zip  Code |
|---|---|
| $250.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 10/22/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;     City;     State;  Zip  Code |
|---|---|
| $250.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 10/23/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;     City;     State;  Zip  Code |
|---|---|
| $250.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 7/16 Rpt: 44/53 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 10/24/2022 | Meta Platforms, Inc. / Facebook |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $250.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 10/25/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $250.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 10/26/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $200.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 8/16 Rpt: 45/53 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 10/27/2022 | Meta Platforms, Inc. / Facebook |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $200.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

**8 PURPOSE OF EXPENDITURE**

**(a)** Category *(See Categories listed at the top of this schedule)*
Advertising Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Social media.

**9** Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

---

| Date | Payee name |
|---|---|
| 10/28/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $400.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

**PURPOSE OF EXPENDITURE**

**(a)** Category *(See Categories listed at the top of this schedule)*
Advertising Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Social media.

Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

---

| Date | Payee name |
|---|---|
| 10/29/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $250.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

**PURPOSE OF EXPENDITURE**

**(a)** Category *(See Categories listed at the top of this schedule)*
Advertising Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Social media.

Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

---

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 9/16 Rpt: 46/53 | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 10/05/2022 | 5 Payee name Office Depot |
|---|---|

| 6 Amount ($) $7.78 | 7 Payee address;    City;    State;  Zip Code 4501 W. Braker LN Austin, TX 78759 |
|---|---|

| 8 **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule) Office Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Rubber bands. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 10/05/2022 | Payee name Office Depot |
|---|---|

| Amount ($) $114.80 | Payee address;    City;    State;  Zip Code 4501 W. Braker LN Austin, TX 78759 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule) Printing Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Fliers. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 10/11/2022 | Payee name Paragon Printing |
|---|---|

| Amount ($) $18,245.25 | Payee address;    City;    State;  Zip Code 10423 McKalla Place Austin , TX 78758 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule) Printing Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Printing and postage of USPS mailer. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

Advertising Expense
Accounting/Banking
Consulting Expense
Contributions/ Donations Made By -
   Candidate/Officeholder/Political Committee
Credit Card Payment

Event Expense
Fees
Food/Beverage Expense
Gift/Awards/Memorials Expense
Legal Services

Loan Repayment/Reimbursement
Office Overhead/Rental Expense
Polling Expense
Printing Expense
Salaries/Wages/Contract Labor

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel in District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 10/16 Rpt: 47/53 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 10/20/2022 | Paragon Printing |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $28,771.33 | 10423 McKalla Place |
| | Austin , TX 78758 |

| 8 **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Printing Expense | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Printing and postage of USPS mailer. |

9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH     Candidate/Officeholder name     Office sought     Office held

| Date | Payee name |
|---|---|
| 10/04/2022 | Parsons, Bradley |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $765.00 | 3571 Far West Blvd. |
| | Austin, TX 78731 |

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Salaries/Wages/Contract Labor | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Campaign assistant. |

Complete <u>ONLY</u> if direct expenditure to benefit C/OH     Candidate/Officeholder name     Office sought     Office held

| Date | Payee name |
|---|---|
| 10/13/2022 | Parsons, Bradley |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $760.00 | 3571 Far West Blvd. |
| | Austin, TX 78731 |

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Salaries/Wages/Contract Labor | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Campaign assistant. |

Complete <u>ONLY</u> if direct expenditure to benefit C/OH     Candidate/Officeholder name     Office sought     Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

Advertising Expense
Accounting/Banking
Consulting Expense
Contributions/ Donations Made By -
    Candidate/Officeholder/Political Committee
Credit Card Payment

Event Expense
Fees
Food/Beverage Expense
Gift/Awards/Memorials Expense
Legal Services

Loan Repayment/Reimbursement
Office Overhead/Rental Expense
Polling Expense
Printing Expense
Salaries/Wages/Contract Labor

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel in District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 11/16 Rpt: 48/53 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 10/20/2022 | Parsons, Bradley |

| 6 Amount ($) | 7 Payee address;    City;    State;  Zip  Code |
|---|---|
| $760.00 | 3571 Far West Blvd.<br><br>Austin, TX 78731 |

| 8 **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Salaries/Wages/Contract Labor | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Campaign assistant. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 10/26/2022 | Parsons, Bradley |

| Amount ($) | Payee address;    City;    State;  Zip  Code |
|---|---|
| $740.00 | 3571 Far West Blvd.<br><br>Austin, TX 78731 |

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Salaries/Wages/Contract Labor | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Campaign assistant. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 10/01/2022 | Patreon |

| Amount ($) | Payee address;    City;    State;  Zip  Code |
|---|---|
| $5.41 | 395 Page Mill RD<br><br>Palo Alto, CA 94306 |

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Subscription | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Brad Swail's "The Austin City Councilman" podcast. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 12/16 Rpt: 49/53 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 10/21/2022 | Premiere Political Communications |

| 6 Amount ($) | 7 Payee address;     City;     State;  Zip  Code |
|---|---|
| $5,219.78 | 4805 Woodview |
| | Austin , TX 78756 |

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Communications | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Texts. |

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 10/29/2022 | Stewart, Jonathon & Kendra |

| Amount ($) | Payee address;     City;     State;  Zip  Code |
|---|---|
| $350.00 | 4712 Paraiso Pkwy. |
| | Austin, TX 78738 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Solicitation/Fundraising Expense | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Partial refund of check contribution. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 10/03/2022 | Super Cheap Signs |

| Amount ($) | Payee address;     City;     State;  Zip  Code |
|---|---|
| $851.95 | 9200 Waterford Centre BLVD |
| | Suite 100 |
| | Austin, TX 78758 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Printing Expense | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Signs. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 13/16 Rpt: 50/53 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 10/05/2022 | Super Cheap Signs |

| 6 Amount ($) | 7 Payee address;      City;      State;  Zip Code |
|---|---|
| $620.30 | 9200 Waterford Centre BLVD |
| | Suite 100 |
| | Austin, TX 78758 |

**8 PURPOSE OF EXPENDITURE**

**(a)** Category  (See Categories listed at the top of this schedule)
Printing Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Signs.

**9** Complete <u>ONLY</u> if direct expenditure to benefit C/OH      Candidate/Officeholder name      Office sought      Office held

---

| Date | Payee name |
|---|---|
| 10/05/2022 | Super Cheap Signs |

| Amount ($) | Payee address;      City;      State;  Zip Code |
|---|---|
| $139.64 | 9200 Waterford Centre BLVD |
| | Suite 100 |
| | Austin, TX 78758 |

**PURPOSE OF EXPENDITURE**

**(a)** Category  (See Categories listed at the top of this schedule)
Printing Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Sign stakes.

Complete <u>ONLY</u> if direct expenditure to benefit C/OH      Candidate/Officeholder name      Office sought      Office held

---

| Date | Payee name |
|---|---|
| 10/18/2022 | The Bumper Sticker |

| Amount ($) | Payee address;      City;      State;  Zip Code |
|---|---|
| $193.77 | 612 West 34th ST |
| | Austin, TX 78705 |

**PURPOSE OF EXPENDITURE**

**(a)** Category  (See Categories listed at the top of this schedule)
Printing Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Stickers.

Complete <u>ONLY</u> if direct expenditure to benefit C/OH      Candidate/Officeholder name      Office sought      Office held

---

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE** **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 14/16 Rpt: 51/53 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 10/18/2022 | The Bumper Sticker |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $243.56 | 612 West 34th ST<br><br>Austin, TX 78705 |

**8 PURPOSE OF EXPENDITURE**

**(a)** Category (See Categories listed at the top of this schedule)
Printing Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Graphic design.

**9** Complete ONLY if direct expenditure to benefit C/OH   Candidate/Officeholder name   Office sought   Office held

---

| Date | Payee name |
|---|---|
| 10/26/2022 | The Bumper Sticker |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $145.65 | 612 West 34th ST<br><br>Austin, TX 78705 |

**PURPOSE OF EXPENDITURE**

**(a)** Category (See Categories listed at the top of this schedule)
Printing Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Stickers.

Complete ONLY if direct expenditure to benefit C/OH   Candidate/Officeholder name   Office sought   Office held

---

| Date | Payee name |
|---|---|
| 10/14/2022 | The Print Shoppe |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $501.20 | 5321 Industrial Oaks Blvd.<br>Suite 128<br>Austin , TX 78735 |

**PURPOSE OF EXPENDITURE**

**(a)** Category (See Categories listed at the top of this schedule)
Printing Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Pushcards.

Complete ONLY if direct expenditure to benefit C/OH   Candidate/Officeholder name   Office sought   Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: <br> Sch: 15/16 Rpt: 52/53 | 2 FILER NAME <br> Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) <br> 00090501 |
|---|---|---|

| 4 Date <br> 09/30/2022 | 5 Payee name <br> Thornton, Brian |
|---|---|

| 6 Amount ($) <br> $2,500.00 | 7 Payee address; City; State; Zip Code <br> 112 Mountain Laurel Way <br><br> Bastrop , TX 78602 |
|---|---|

| 8 **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) <br> Consulting Expense | (b) Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Campaign consultant. |
|---|---|---|

| 9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date <br> 10/17/2022 | Payee name <br> Vera, Bobby |
|---|---|

| Amount ($) <br> $900.00 | Payee address; City; State; Zip Code <br> 130 Niven Path <br><br> Jarrell, TX 76537 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) <br> Sign Installation | (b) Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Materials, install, retrieve. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date <br> 10/11/2022 | Payee name <br> Waterloo Media |
|---|---|

| Amount ($) <br> $300.00 | Payee address; City; State; Zip Code <br> 8308 N. IH 35 <br><br> Austin, TX 78753 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) <br> Advertising Expense | (b) Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Studio recording fees. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 16/16 Rpt: 53/53 | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 10/27/2022 | 5 Payee name Waterloo Media |
|---|---|

| 6 Amount ($) $1,680.00 | 7 Payee address;    City;    State;  Zip Code 8308 N. IH 35 Austin, TX 78753 |
|---|---|

| 8 **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Radio ads. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 10/20/2022 | Payee name Wix |
|---|---|

| Amount ($) $7.03 | Payee address;    City;    State;  Zip Code 500 Terry A. Francois BLVD 6th Floor San Francisco, CA 94158 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Office Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Website. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 10/20/2022 | Payee name Wix |
|---|---|

| Amount ($) $30.31 | Payee address;    City;    State;  Zip Code 500 Terry A. Francois BLVD 6th Floor San Francisco, CA 94158 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Office Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Website. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

**Rios – Attachment H**

# CANDIDATE / OFFICEHOLDER
# CAMPAIGN FINANCE REPORT

**FORM C/OH**
**COVER SHEET PG 1**

**The C/OH Instruction Guide explains how to complete this form.**

| **1** Filer ID (Ethics Commission Filers) | **2** Total pages filed: |
|---|---|
| 00090501 | 31 |

**3** CANDIDATE / OFFICEHOLDER NAME

MS / MRS / MR    FIRST    MI
Jennifer M

NICKNAME    LAST    SUFFIX
Virden

**OFFICE USE ONLY**

Date Received
ELECTRONICALLY FILED
01/17/2023

**4** CANDIDATE / OFFICEHOLDER MAILING ADDRESS

☐ Change of Address

ADDRESS / PO BOX;   APT / SUITE #;   CITY;    ZIP CODE
8307 High Oak DR

Austin, TX 78759

Date Hand-delivered or Date Postmarked

Receipt #    Amount

Date Processed

Date Imaged

**5** CAMPAIGN TREASURER NAME

MS / MRS / MR    FIRST    MI
Robin

NICKNAME    LAST    SUFFIX
Coopwood

**6** CAMPAIGN TREASURER ADDRESS

(Residence or Business)

STREET ADDRESS (NO PO BOX PLEASE);    APT / SUITE #;    CITY;    STATE;    ZIP CODE
4408 Spicewood Springs RD

Austin, TX 78759

**7** CAMPAIGN TREASURER PHONE

AREA CODE    PHONE NUMBER    EXTENSION
(512) 415-6772

**8** REPORT TYPE

[X] January 15    ☐ 30th day before election    ☐ Runoff    ☐ 15th day after campaign treasurer appointment (officeholder only)

☐ July 15    ☐ 8th day before election    ☐ Exceeded modified reporting limit    ☐ Final Report (Attach C/OH-FR)

**9** PERIOD COVERED

Month    Day    Year
10/30/2022    THROUGH

Month    Day    Year
12/31/2022

**10** ELECTION

ELECTION DATE
Month    Day    Year
11/08/2022

ELECTION TYPE
☐ Primary    ☐ Runoff    ☐ Other
[X] General    ☐ Special

**11** OFFICE    OFFICE HELD (if any)

**12** OFFICE SOUGHT (if known)
Mayor

**GO TO PAGE 2**

Forms provided by Texas Ethics Commission    www.ethics.state.tx.us    Version V3.4.a7e34117

# CANDIDATE / OFFICEHOLDER REPORT: SUPPORT & TOTALS

**FORM C/OH**
**COVER SHEET PG 2**
2 of 31

| **13** C / OH NAME | Virden, Jennifer M | **14** Filer ID    (Ethics Commission Filers) |
|---|---|---|
| | | 00090501 |

**15** NOTICE FROM POLITICAL COMMITTEE(S)

This box is for notice of political contributions accepted or political expenditures made by political committees to support the candidate / officeholder. *These expenditures may have been made without the candidate's or officeholder's knowledge or consent.* Candidates and officeholders are required to report this information only if they receive notice of such expenditures.

☐ Additional Pages

| COMMITTEE TYPE | COMMITTEE NAME |
|---|---|
| ☐ GENERAL | |
| ☐ SPECIFIC | COMMITTEE ADDRESS |
| | COMMITTEE CAMPAIGN TREASURER NAME |
| | COMMITTEE CAMPAIGN TREASURER ADDRESS |

| **16** CONTRIBUTION TOTALS | 1. | TOTAL POLITICAL CONTRIBUTIONS OF $50 OR LESS (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS), UNLESS ITEMIZED | $ | 0.00 |
|---|---|---|---|---|
| | 2. | **TOTAL POLITICAL CONTRIBUTIONS** (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS) | $ | 11,895.22 |
| EXPENDITURE TOTALS | 3. | TOTAL POLITICAL EXPENDITURES OF $100 OR LESS, UNLESS ITEMIZED | $ | 0.00 |
| | 4. | **TOTAL POLITICAL EXPENDITURES** | $ | 263,350.15 |
| CONTRIBUTION BALANCE | 5. | TOTAL POLITICAL CONTRIBUTIONS MAINTAINED AS OF THE LAST DAY OF THE REPORTING PERIOD | $ | 4,026.09 |
| OUTSTANDING LOAN TOTALS | 6. | TOTAL PRINCIPAL AMOUNT OF ALL OUTSTANDING LOANS AS OF THE LAST DAY OF THE REPORTING PERIOD | $ | 80,000.00 |

**17** AFFADAVIT

I swear, or affirm, under penalty of perjury, that the accompanying report is true and correct and includes all information required to be reported by me under Title 15, Election Code.

Jennifer M  Virden
_____
Signature of Candidate or Officeholder

AFFIX NOTARY STAMP / SEAL ABOVE

Sworn to and subscribed before me, by the said _____, this the _____ day of_____, 20_____, to certify which, witness my hand and seal of office.

_____           _____           _____
Signature of officer administering       Printed name of officer administering       Title of officer administering oath

# SUBTOTALS - C/OH

**FORM C/OH**
**COVER SHEET PG 3**
3 of 31

| **18** FILER NAME | **19** Filer ID | (Ethics Commission Filers) |
|---|---|---|
| Virden, Jennifer M | 00090501 | |

**20** SCHEDULE SUBTOTALS

| NAME OF SCHEDULE | | SUBTOTAL AMOUNT |
|---|---|---|
| 1. [X] SCHEDULE A1:  MONETARY POLITICAL CONTRIBUTIONS | $ | 11,895.22 |
| 2. [ ] SCHEDULE A2:  NON-MONETARY (IN-KIND) POLITICAL CONTRIBUTIONS | $ | |
| 3. [ ] SCHEDULE B:  PLEDGED CONTRIBUTIONS | $ | |
| 4. [ ] SCHEDULE E:  LOANS | $ | |
| 5. [X] SCHEDULE F1:  POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS | $ | 263,350.15 |
| 6. [ ] SCHEDULE F2:  UNPAID INCURRED OBLIGATIONS | $ | |
| 7. [ ] SCHEDULE F3:  PURCHASE OF INVESTMENTS FROM POLITICAL CONTRIBUTIONS | $ | |
| 8. [ ] SCHEDULE F4:  EXPENDITURES MADE BY CREDIT CARD | $ | |
| 9. [ ] SCHEDULE G:  POLITICAL EXPENDITURES FROM PERSONAL FUNDS | $ | |
| 10. [ ] SCHEDULE H:  PAYMENT FROM POLITICAL CONTRIBUTIONS TO A BUSINESS OF C/OH | $ | |
| 11. [ ] SCHEDULE I: NON-POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS | $ | |
| 12. [X] SCHEDULE K: INTEREST, CREDITS, GAINS, REFUNDS, AND CONTRIBUTIONS RETURNED TO FILER | $ | 1,849.32 |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 1/12 Rpt: 4/31 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | □ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 10/30/2022 | Barcelo , Daniel | | $200.00 |

**6** Contributor address;  City; State; Zip Code
1900 Canterbury St

Austin , TX 78702

**8** Principal occupation / Job title (See Instructions)
Energy Transition

**9** Employer (See Instructions)
Alussa Energy

| Date | Full name of contributor | □ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 11/01/2022 | Black, Dahl | | $200.00 |

Contributor address;  City; State; Zip Code
7861 Lakewood Dr

Austin , TX 78750

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor | □ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 12/14/2022 | Burkett, Donna | | $100.00 |

Contributor address;  City; State; Zip Code
8173 Ceberry DR

Austin, TX 78759

Principal occupation / Job title (See Instructions)
Pharmacist

Employer (See Instructions)
Texas Oncology

| Date | Full name of contributor | □ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 12/13/2022 | Chastain, Stephen | | $50.00 |

Contributor address;  City; State; Zip Code
3501 Peregrine Falcon DR

Austin, TX 78746

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor | □ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 12/03/2022 | Cline , Patty | | $100.00 |

Contributor address;  City; State; Zip Code
11442 Rustic Rock Dr

Austin , TX 78750

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: Sch: 2/12 Rpt: 5/31 |

| **2** FILER NAME Virden, Jennifer M | **3** Filer ID  (Ethics Commission Filers) 00090501 |
|---|---|

| **4** Date 11/23/2022 | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____) Cowan , Claiborne | **7** Amount of Contribution ($) $450.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code 2520 Harris Blvd  Austin , TX 78703 | |

| **8** Principal occupation / Job title (See Instructions) Attorney | **9** Employer (See Instructions) Cowan & Assoc, PLLC |
|---|---|

| Date 11/22/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) Crenshaw , Willo | Amount of Contribution ($) $450.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code 2101 Pecos St  Austin , TX 78703 | |

| Principal occupation / Job title (See Instructions) Management | Employer (See Instructions) The Modern Group |
|---|---|

| Date 10/30/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) DeJean, Robb | Amount of Contribution ($) $100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code 5443 Fairmont Cir  Austin , TX 78745 | |

| Principal occupation / Job title (See Instructions) Real Estate | Employer (See Instructions) Real Storage |
|---|---|

| Date 10/30/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) Dunlevy, Gean | Amount of Contribution ($) $200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code 8503 Appalachian DR  Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) Retired | Employer (See Instructions) NA |
|---|---|

| Date 11/22/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) Ellis, Chris | Amount of Contribution ($) $450.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code 1702 Channel Rd  Austin, TX 78746 | |

| Principal occupation / Job title (See Instructions) Real Estate | Employer (See Instructions) ERG |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 3/12 Rpt: 6/31 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 11/27/2022 | Ellis, Suzanne | $450.00 |
| | **6** Contributor address;  City; State; Zip Code | |
| | P.O. Box 130 | |
| | Roundtop, TX 78954 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 11/23/2022 | Erminger, Dorothy | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 11751 D-K Ranch RD | |
| | Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Loan Officer | Churchill Mortgage Corp. |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 11/22/2022 | Feiner, Robert | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 6605 Dogwood Creek DR | |
| | Austin, TX 78746 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Executive | Dell Technologies |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 11/01/2022 | Finkbeiner, Ted | $25.00 |
| | Contributor address;  City; State; Zip Code | |
| | 2505 Wilson St | |
| | Austin , TX 78704 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Tax Analyst | H&R Block |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 10/31/2022 | Friedman, Brad | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 7004 Greenock St | |
| | Austin , TX 78749 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Self employed | Self employed |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: <br> Sch: 4/12 Rpt: 7/31 |

| **2** FILER NAME <br> Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers) <br> 00090501 |
|---|---|

| **4** Date <br> 11/25/2022 | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Gallun, Chad | **7** Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code <br> 5500 Van Winkle Ln <br><br> Austin , TX 78739 | |
| **8** Principal occupation / Job title (See Instructions) <br> Engineer | **9** Employer (See Instructions) <br> AMD | |

| Date <br> 11/03/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Gizzi, Joseph | Amount of Contribution ($) <br> $200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 2015 Scofield Ln <br><br> Austin , TX 78727 | |
| Principal occupation / Job title (See Instructions) <br> Engineering | Employer (See Instructions) <br> Oracle | |

| Date <br> 12/19/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Hadd , Andrew | Amount of Contribution ($) <br> $75.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 10806 Redmond Rd <br><br> Austin , TX 78739 | |
| Principal occupation / Job title (See Instructions) <br> Regulatory Affairs | Employer (See Instructions) <br> Natera | |

| Date <br> 11/22/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Hardeman, Bryan | Amount of Contribution ($) <br> $450.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 2518 Matthews Dr <br><br> Austin, TX 78703 | |
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

| Date <br> 12/13/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Hardeman, Rebecca | Amount of Contribution ($) <br> $450.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 2518 Matthews Dr <br><br> Austin, TX 78703 | |
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: |
|---|---|
| | Sch: 5/12 Rpt: 8/31 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 12/13/2022 | Janek, Robert | | $50.00 |
| | **6** Contributor address;  City; State; Zip Code | | |
| | 5404 Amanda Ellis Ct | | |
| | Austin , TX 78749 | | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 12/13/2022 | Janosky, Brian | | $300.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 11200 Limoncillo CT | | |
| | Austin, TX 78750 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Sales | Experian |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 11/22/2022 | Jenkins, Glen | | $100.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 4103 Cat Hollow DR | | |
| | Austin, TX 78731 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 11/22/2022 | Johnson, Doug | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 510 Upson ST | | |
| | Austin , TX 78703 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Consulting Engineer | Austin Consulting Petroleum Engineers |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 11/23/2022 | Klein , Michael | | $450.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 1408 Rockcliff DR | | |
| | Austin , TX 78746 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Oil Producer | Self Employed |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 6/12 Rpt: 9/31 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 10/30/2022 | LaBelle, Edmond | $50.00 |
| | **6** Contributor address;  City; State; Zip Code | |
| | 2604 Branding Iron Ln | |
| | Leander, TX 78641 | |

**8** Principal occupation / Job title (See Instructions)
Retired

**9** Employer (See Instructions)
NA

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 11/22/2022 | Lambert, Michael & Jennifer | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 1611 Manana ST | |
| | Austin, TX 78730 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 12/13/2022 | Lawson , Ed | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 1311 Wilson Heights Dr | |
| | Austin, TX 78746 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 11/23/2022 | Lehmann , Craig | $200.00 |
| | Contributor address;  City; State; Zip Code | |
| | 8429 Asmara DR | |
| | Austin , TX 78750 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 12/21/2022 | Lewis, John | $250.00 |
| | Contributor address;  City; State; Zip Code | |
| | 3839 Bee Cave RD | |
| | Suite 204 | |
| | Austin, TX 78746 | |

Principal occupation / Job title (See Instructions)
Real Estate Investments

Employer (See Instructions)
Self

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1**  Total pages Schedule A1:<br>Sch: 7/12 Rpt: 10/31 |

**2**  FILER NAME
Virden, Jennifer M

**3**  Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 12/13/2022 | ☐ out-of-state PAC (ID#:_____)<br>Manning, Vincent | $25.00 |
| | **6** Contributor address;  City; State; Zip Code<br>4704 Hawkhaven LN<br><br>Austin, TX 78727 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Sales | Phoenix American |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 12/13/2022 | ☐ out-of-state PAC (ID#:_____)<br>Markland, Scott | $50.00 |
| | Contributor address;  City; State; Zip Code<br>8031 Bottlebrush DR<br><br>Austin, TX 78750 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Executive | RateGenius |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 12/13/2022 | ☐ out-of-state PAC (ID#:_____)<br>Martine, Carol | $400.00 |
| | Contributor address;  City; State; Zip Code<br>315 S. Congress Ave.<br>Ste. 200<br>Austin, TX 78704 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Property Manager | Martine Properties, Inc. |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/22/2022 | ☐ out-of-state PAC (ID#:_____)<br>Needler, Andy | $450.00 |
| | Contributor address;  City; State; Zip Code<br>11509 Highview DR<br><br>Austin, TX 78750 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Sales | Canopy Mortgage |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/08/2022 | ☐ out-of-state PAC (ID#:_____)<br>Norris , Howard | $50.00 |
| | Contributor address;  City; State; Zip Code<br>1007 Walter St<br><br>Austin , TX 78702 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

**1** Total pages Schedule A1:
Sch: 8/12 Rpt: 11/31

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 12/13/2022 | Norris , Howard ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | **6** Contributor address;  City; State; Zip Code 1007 Walter St Austin , TX 78702 | |

**8** Principal occupation / Job title (See Instructions)
Retired

**9** Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 12/13/2022 | Ogden, Susan ☐ out-of-state PAC (ID#:_____) | $250.00 |
| | Contributor address;  City; State; Zip Code 2302 West 10th ST Austin, TX 78703 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 12/20/2022 | Parra, Megan ☐ out-of-state PAC (ID#:_____) | $450.00 |
| | Contributor address;  City; State; Zip Code 12602 Palfrey Dr Austin , TX 78727 | |

Principal occupation / Job title (See Instructions)
Property Manager

Employer (See Instructions)
Self

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/05/2022 | Peters, Barbara ☐ out-of-state PAC (ID#:_____) | $25.00 |
| | Contributor address;  City; State; Zip Code 7127 Scenic Brook Dr Austin , TX 78736 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 12/13/2022 | Prevratil, Joseph ☐ out-of-state PAC (ID#:_____) | $30.00 |
| | Contributor address;  City; State; Zip Code 11902 Buckingham RD Austin, TX 78759 | |

Principal occupation / Job title (See Instructions)
Security Analyst

Employer (See Instructions)
State of Texas

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 9/12 Rpt: 12/31 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 11/08/2022 | Roberson, Jay A. | | $100.00 |

**6** Contributor address;  City; State; Zip Code
9001 Comburg DR

Austin, TX 78748

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 11/27/2022 | Roche, Becky | | $450.00 |

Contributor address;  City; State; Zip Code
1600 Mount Larson Rd

Austin , TX 78746

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 11/27/2022 | Roche, David | | $450.00 |

Contributor address;  City; State; Zip Code
1600 Mount Larson Rd

Austin, TX 78746

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 11/08/2022 | Ryder, Peggy | | $10.00 |

Contributor address;  City; State; Zip Code
2805 Robbs Run

Austin, TX 78703

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 12/09/2022 | Ryder, Peggy | | $10.00 |

Contributor address;  City; State; Zip Code
2805 Robbs Run

Austin, TX 78703

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 10/12 Rpt: 13/31 |
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |

| **4** Date<br>11/29/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Sellers, Tom | **7** Amount of Contribution ($)<br>$450.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>3307 Perry Lane<br><br>Austin, TX 78731 | |

| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA |
|---|---|

| Date<br>11/24/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Shanklin, John | Amount of Contribution ($)<br>$250.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3503-B Bridle Path<br><br>Austin, TX 78703-2607 | |

| Principal occupation / Job title (See Instructions)<br>Real Estate | Employer (See Instructions)<br>Jacaranda Mgmt. |
|---|---|

| Date<br>10/30/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Sikes, Carole | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4200 Jackson Ave<br><br>Austin , TX 78731 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>11/21/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Skowbo, James | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>310 Mustang Way<br><br>Georgetown, TX 78633 | |

| Principal occupation / Job title (See Instructions)<br>Consultant | Employer (See Instructions)<br>Self-Employed |
|---|---|

| Date<br>11/22/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Spohn, Darren | Amount of Contribution ($)<br>$450.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>9605 Corbe Drive<br><br>Austin, TX 78726 | |

| Principal occupation / Job title (See Instructions)<br>Owner | Employer (See Instructions)<br>Spohn & Associates, Inc. |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1:<br>Sch: 11/12 Rpt: 14/31 | |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

| **4** Date<br>12/13/2022 | **5** Full name of contributor<br>Stewart, Jonathon D.    ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($)<br>$450.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>4712 Paraiso PKWY<br><br>Austin, TX 78738 | |

**8** Principal occupation / Job title (See Instructions)
President

**9** Employer (See Instructions)
TSM Ventures

| Date<br>12/13/2022 | Full name of contributor<br>Strickland , Carol    ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>8610 Winding Walk<br><br>Austin , TX 78757 | |

Principal occupation / Job title (See Instructions)
Realtor

Employer (See Instructions)
Kuper Sothebys Realty

| Date<br>12/13/2022 | Full name of contributor<br>Walker , Donald    ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($)<br>$450.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4408 Long Champ DR<br><br>Austin , TX 78746 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>12/13/2022 | Full name of contributor<br>Warren, Serene    ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>210 Lavaca ST<br>Unit 3405<br>Austin, TX 78701 | |

Principal occupation / Job title (See Instructions)
Business Owner

Employer (See Instructions)
Self

| Date<br>11/08/2022 | Full name of contributor<br>Wilson , Meg    ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($)<br>$20.22 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2005 Arthur LN<br><br>Austin , TX 78704 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 12/12 Rpt: 15/31 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>12/13/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Wilson , Meg | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>2005 Arthur LN<br><br>Austin , TX 78704 | |
| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA | |
| Date<br>11/22/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Wolbrueck, Matthew | Amount of Contribution ($)<br>$50.00 |
| | Contributor address;  City; State; Zip Code<br>703 County Road 368<br><br>Taylor, TX 76574 | |
| Principal occupation / Job title (See Instructions)<br>Truck Driver | Employer (See Instructions)<br>Self | |
| Date<br>11/02/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Wood, Ellen | Amount of Contribution ($)<br>$450.00 |
| | Contributor address;  City; State; Zip Code<br>6836 Austin Center Blvd<br><br>Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions)<br>CEO | Employer (See Instructions)<br>Vcfo | |
| Date<br>11/29/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>York, Ana | Amount of Contribution ($)<br>$25.00 |
| | Contributor address;  City; State; Zip Code<br>7525 Brecourt Manor Way<br><br>Austin , TX 78739 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 1/15 Rpt: 16/31 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 11/08/2022 | Anderson, Julian |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $120.00 | 1109 S. Pleasant Valley Rd |
| | Austin , TX 78741 |

**8 PURPOSE OF EXPENDITURE**

**(a)** Category (See Categories listed at the top of this schedule)
Salaries/Wages/Contract Labor

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Electioneering.

**9** Complete ONLY if direct expenditure to benefit C/OH   Candidate/Officeholder name   Office sought   Office held

| Date | Payee name |
|---|---|
| 12/31/2022 | Anedot, Inc. |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $485.21 | 1340 Poydras ST |
| | Suite 1770 |
| | New Orleans, LA 70112 |

**PURPOSE OF EXPENDITURE**

**(a)** Category (See Categories listed at the top of this schedule)
Fees

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Transaction fees in this reporting period.

Complete ONLY if direct expenditure to benefit C/OH   Candidate/Officeholder name   Office sought   Office held

| Date | Payee name |
|---|---|
| 11/08/2022 | Bowside Strategies |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $11,973.89 | P.O. Box 10684 |
| | Austin , TX 78766 |

**PURPOSE OF EXPENDITURE**

**(a)** Category (See Categories listed at the top of this schedule)
Consulting Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Consulting.

Complete ONLY if direct expenditure to benefit C/OH   Candidate/Officeholder name   Office sought   Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
|   Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 2/15 Rpt:  17/31 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 11/14/2022 | Bowside Strategies |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $6,588.98 | P.O. Box 10684 |
| | Austin , TX 78766 |

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Consulting Expense | (b) Description |
|---|---|---|
| | | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Consulting through 11/8/2022. |

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

---

| Date | Payee name |
|---|---|
| 11/07/2022 | CampaignHQ |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $9,999.33 | P.O. Box 257 |
| | Brooklyn, IA 52211 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Phonebanking | (b) Description |
|---|---|---|
| | | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Live calls. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

---

| Date | Payee name |
|---|---|
| 11/08/2022 | Chapa, Alexander |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $140.00 | 2400 Seton Ave |
| | Austin , TX 78705 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Salaries/Wages/Contract Labor | (b) Description |
|---|---|---|
| | | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Electioneering. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
|   Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 3/15 Rpt: 18/31 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 11/22/2022 | Constant Contact |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $133.25 | 3675 Precision DR<br><br>Loveland, CO 80538 |

**8 PURPOSE OF EXPENDITURE**

**(a)** Category *(See Categories listed at the top of this schedule)*
Other

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Email.

**9** Complete ONLY if direct expenditure to benefit C/OH — Candidate/Officeholder name — Office sought — Office held

| Date | Payee name |
|---|---|
| 12/22/2022 | Constant Contact |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $133.25 | 3675 Precision DR<br><br>Loveland, CO 80538 |

**PURPOSE OF EXPENDITURE**

**(a)** Category *(See Categories listed at the top of this schedule)*
Other

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Email.

Complete ONLY if direct expenditure to benefit C/OH — Candidate/Officeholder name — Office sought — Office held

| Date | Payee name |
|---|---|
| 11/04/2022 | Domino's |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $8.18 | 11150 Research Blvd<br>Ste. 203<br>Austin , TX 78759 |

**PURPOSE OF EXPENDITURE**

**(a)** Category *(See Categories listed at the top of this schedule)*
Food/Beverage Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Food & beverage for volunteer.

Complete ONLY if direct expenditure to benefit C/OH — Candidate/Officeholder name — Office sought — Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

Advertising Expense
Accounting/Banking
Consulting Expense
Contributions/ Donations Made By -
    Candidate/Officeholder/Political Committee
Credit Card Payment

Event Expense
Fees
Food/Beverage Expense
Gift/Awards/Memorials Expense
Legal Services

Loan Repayment/Reimbursement
Office Overhead/Rental Expense
Polling Expense
Printing Expense
Salaries/Wages/Contract Labor

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel in District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID | (Ethics Commission Filers) |
|---|---|---|---|
| Sch: 4/15 Rpt: 19/31 | Virden, Jennifer M | 00090501 | |

| 4 Date | 5 Payee name |
|---|---|
| 11/08/2022 | Lomax, Tiffany |

| 6 Amount ($) | 7 Payee address;    City;    State;  Zip Code |
|---|---|
| $80.00 | 5711 Fleethaven Ct<br><br>Houston , TX 77084 |

| 8 **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Salaries/Wages/Contract Labor | ☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Electioneering. |

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 10/30/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;    City;    State;  Zip Code |
|---|---|
| $250.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Advertising Expense | ☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 10/31/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;    City;    State;  Zip Code |
|---|---|
| $250.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Advertising Expense | ☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:<br>Sch: 5/15 Rpt: 20/31 | 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID      (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4 Date<br>11/01/2022 | 5 Payee name<br>Meta Platforms, Inc. / Facebook |
|---|---|

| 6 Amount ($)<br>$250.00 | 7 Payee address;      City;      State;  Zip  Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |
|---|---|

| 8 **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name      Office sought      Office held |
|---|---|

| Date<br>11/02/2022 | Payee name<br>Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($)<br>$250.00 | Payee address;      City;      State;  Zip  Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name      Office sought      Office held |
|---|---|

| Date<br>11/03/2022 | Payee name<br>Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($)<br>$250.00 | Payee address;      City;      State;  Zip  Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name      Office sought      Office held |
|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 6/15 Rpt: 21/31 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 11/04/2022 | Meta Platforms, Inc. / Facebook |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $250.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| 8 **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| 9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 11/05/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $250.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 11/06/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $265.09 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:<br>Sch: 7/15 Rpt: 22/31 | 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID        (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4 Date<br>11/07/2022 | 5 Payee name<br>Meta Platforms, Inc. / Facebook |
|---|---|

| 6 Amount ($)<br>        $250.00 | 7 Payee address;    City;    State;  Zip  Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |
|---|---|

| 8  **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>11/08/2022 | Payee name<br>Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($)<br>        $250.00 | Payee address;    City;    State;  Zip  Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>11/11/2022 | Payee name<br>Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($)<br>        $50.00 | Payee address;    City;    State;  Zip  Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media through 11/8/2022. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 8/15 Rpt: 23/31 | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 11/19/2022 | 5 Payee name Meta Platforms, Inc. / Facebook |
|---|---|

| 6 Amount ($) $6.54 | 7 Payee address; City; State; Zip Code 1 Facebook Way<br><br>Menlo Park, CA 94025 |
|---|---|

| 8 **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media through 11/8/2022. |
|---|---|---|

9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

| Date 11/07/2022 | Payee name Office Depot |
|---|---|

| Amount ($) $159.40 | Payee address; City; State; Zip Code 4501 W. Braker LN<br><br>Austin, TX 78759 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Printing Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Electioneering fliers. |
|---|---|---|

Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

| Date 11/07/2022 | Payee name Office Depot |
|---|---|

| Amount ($) $101.48 | Payee address; City; State; Zip Code 4501 W. Braker LN<br><br>Austin, TX 78759 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Printing Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Electioneering fliers. |
|---|---|---|

Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID       (Ethics Commission Filers) |
|---|---|---|
| Sch: 9/15 Rpt: 24/31 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 11/01/2022 | Parsons, Bradley |

| 6 Amount ($) | 7 Payee address;       City;       State;  Zip  Code |
|---|---|
| $1,300.00 | 3571 Far West Blvd.<br><br>Austin, TX 78731 |

**8 PURPOSE OF EXPENDITURE**

**(a)** Category   (See Categories listed at the top of this schedule)
Salaries/Wages/Contract Labor

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Campaign assistant.

**9** Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

---

| Date | Payee name |
|---|---|
| 11/08/2022 | Parsons, Bradley |

| Amount ($) | Payee address;       City;       State;  Zip  Code |
|---|---|
| $800.00 | 3571 Far West Blvd.<br><br>Austin, TX 78731 |

**PURPOSE OF EXPENDITURE**

**(a)** Category   (See Categories listed at the top of this schedule)
Salaries/Wages/Contract Labor

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Campaign assistant.

Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

---

| Date | Payee name |
|---|---|
| 11/18/2022 | Parsons, Bradley |

| Amount ($) | Payee address;       City;       State;  Zip  Code |
|---|---|
| $500.00 | 3571 Far West Blvd.<br><br>Austin, TX 78731 |

**PURPOSE OF EXPENDITURE**

**(a)** Category   (See Categories listed at the top of this schedule)
Salaries/Wages/Contract Labor

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Help with concluding campaign.

Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

Advertising Expense
Accounting/Banking
Consulting Expense
Contributions/ Donations Made By -
   Candidate/Officeholder/Political Committee
Credit Card Payment

Event Expense
Fees
Food/Beverage Expense
Gift/Awards/Memorials Expense
Legal Services

Loan Repayment/Reimbursement
Office Overhead/Rental Expense
Polling Expense
Printing Expense
Salaries/Wages/Contract Labor

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel in District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 10/15 Rpt: 25/31 | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 11/01/2022 | 5 Payee name Patreon |
|---|---|

| 6 Amount ($) $5.41 | 7 Payee address; City; State; Zip Code 395 Page Mill RD Palo Alto, CA 94306 |
|---|---|

| 8 **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Subscription | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Brad Swail's "The Austin City Councilman" podcast. |
|---|---|---|

9 Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

| Date 11/08/2022 | Payee name Paul, Jackson |
|---|---|

| Amount ($) $180.00 | Payee address; City; State; Zip Code 2915 Hampton Rd Austin , TX 78705 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Salaries/Wages/Contract Labor | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Electioneering & canvassing. |
|---|---|---|

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

| Date 11/08/2022 | Payee name Premiere Political Communications |
|---|---|

| Amount ($) $1,921.04 | Payee address; City; State; Zip Code 4805 Woodview Austin , TX 78756 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Voter Contact | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Text. |
|---|---|---|

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

Advertising Expense
Accounting/Banking
Consulting Expense
Contributions/ Donations Made By -
   Candidate/Officeholder/Political Committee
Credit Card Payment

Event Expense
Fees
Food/Beverage Expense
Gift/Awards/Memorials Expense
Legal Services

Loan Repayment/Reimbursement
Office Overhead/Rental Expense
Polling Expense
Printing Expense
Salaries/Wages/Contract Labor

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel in District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule F1:<br>Sch: 11/15 Rpt:  26/31 | 2 | FILER NAME<br>Virden, Jennifer M | 3 | Filer ID        (Ethics Commission Filers)<br>00090501 |
|---|---|---|---|---|---|

| 4 | Date<br>11/08/2022 | 5 | Payee name<br>Ramirez-McNaul, Sandy |
|---|---|---|---|

| 6 | Amount ($)<br>$150.00 | 7 | Payee address;        City;            State;  Zip  Code<br>6720 Roseborough Dr<br><br>Austin , TX 78747 |
|---|---|---|---|

| 8 | **PURPOSE OF EXPENDITURE** | (a) Category   (See Categories listed at the top of this schedule)<br>Salaries/Wages/Contract Labor | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Electioneering. |
|---|---|---|---|

| 9 | Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|---|

| Date<br>11/08/2022 | Payee name<br>Rice, McKennon |
|---|---|

| Amount ($)<br>$120.00 | Payee address;        City;            State;  Zip  Code<br>2408 Leon St<br><br>Austin , TX 78705 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category   (See Categories listed at the top of this schedule)<br>Salaries/Wages/Contract Labor | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Electioneering. |
|---|---|---|

| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>11/04/2022 | Payee name<br>Schlotzsky's |
|---|---|

| Amount ($)<br>$25.79 | Payee address;        City;            State;  Zip  Code<br>5105 Balcones Woods Dr<br><br>Austin , TX 78759 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category   (See Categories listed at the top of this schedule)<br>Food/Beverage Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Food & beverage for volunteers. |
|---|---|---|

| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE** **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 12/15 Rpt: 27/31 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 11/04/2022 | Super Cheap Signs |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $581.96 | 9200 Waterford Centre BLVD |
| | Suite 100 |
| | Austin, TX 78758 |

| 8 **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Printing Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Yard signs. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 11/08/2022 | Texas Hometown Strategies |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $520.00 | 821 Liberty Meadows Dr |
| | Liberty Hill, TX 78642 |

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Consulting Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Electioneering. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 11/01/2022 | Thornton, Brian |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $3,166.67 | 112 Mountain Laurel Way |
| | Bastrop , TX 78602 |

| **PURPOSE OF EXPENDITURE** | (a) Category (See Categories listed at the top of this schedule) Consulting Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Consulting. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
|   Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID | (Ethics Commission Filers) |
|---|---|---|---|
| Sch: 13/15 Rpt: 28/31 | Virden, Jennifer M | 00090501 | |

| 4 Date | 5 Payee name |
|---|---|
| 11/01/2022 | Vera, Bobby |

| 6 Amount ($) | 7 Payee address;   City;   State; Zip Code |
|---|---|
| $990.00 | 130 Niven Path<br><br>Jarrell, TX 76537 |

| 8 **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Sign Installation | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Materials, install, retrieve. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

---

| Date | Payee name |
|---|---|
| 12/15/2022 | Virden, Jennifer |

| Amount ($) | Payee address;   City;   State; Zip Code |
|---|---|
| $220,000.00 | 8307 High Oak Dr.<br><br>Austin , TX 78759 |

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Loan Repayment/Reimbursement | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Partial Repayment of my loan to my campaign. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

---

| Date | Payee name |
|---|---|
| 11/04/2022 | Waterloo Media |

| Amount ($) | Payee address;   City;   State; Zip Code |
|---|---|
| $75.00 | 8308 N. IH 35<br><br>Austin, TX 78753 |

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Production fee. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

Advertising Expense
Accounting/Banking
Consulting Expense
Contributions/ Donations Made By -
   Candidate/Officeholder/Political Committee
Credit Card Payment

Event Expense
Fees
Food/Beverage Expense
Gift/Awards/Memorials Expense
Legal Services

Loan Repayment/Reimbursement
Office Overhead/Rental Expense
Polling Expense
Printing Expense
Salaries/Wages/Contract Labor

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel in District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| | | |
|---|---|---|
| **1** Total pages Schedule F1:<br>Sch: 14/15 Rpt: 29/31 | **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID    (Ethics Commission Filers)<br>00090501 |

| | |
|---|---|
| **4** Date<br>11/04/2022 | **5** Payee name<br>Waterloo Media |
| **6** Amount ($)<br>   $225.00 | **7** Payee address;   City;   State;  Zip Code<br>8308 N. IH 35<br><br>Austin, TX 78753 |

**8** PURPOSE OF EXPENDITURE

**(a)** Category  (See Categories listed at the top of this schedule)
Advertising Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Production fees.

**9** Complete <u>ONLY</u> if direct expenditure to benefit C/OH   Candidate/Officeholder name   Office sought   Office held

| | |
|---|---|
| Date<br>11/08/2022 | Payee name<br>Watson, Gregory |
| Amount ($)<br>   $220.00 | Payee address;   City;   State;  Zip Code<br>P.O. Box 13458<br><br>Austin , TX 78711 |

PURPOSE OF EXPENDITURE

**(a)** Category  (See Categories listed at the top of this schedule)
Salaries/Wages/Contract Labor

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Electioneering.

Complete <u>ONLY</u> if direct expenditure to benefit C/OH   Candidate/Officeholder name   Office sought   Office held

| | |
|---|---|
| Date<br>11/17/2022 | Payee name<br>Wix |
| Amount ($)<br>   $30.31 | Payee address;   City;   State;  Zip Code<br>500 Terry A. Francois BLVD<br>6th Floor<br>San Francisco, CA 94158 |

PURPOSE OF EXPENDITURE

**(a)** Category  (See Categories listed at the top of this schedule)
Other

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Website.

Complete <u>ONLY</u> if direct expenditure to benefit C/OH   Candidate/Officeholder name   Office sought   Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 15/15 Rpt: 30/31 | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 11/20/2022 | 5 Payee name Wix |
|---|---|

| 6 Amount ($) $7.03 | 7 Payee address; City; State; Zip Code 500 Terry A. Francois BLVD 6th Floor San Francisco, CA 94158 |
|---|---|

**8 PURPOSE OF EXPENDITURE**

**(a) Category** (See Categories listed at the top of this schedule)
Other

**(b) Description**
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Website.

**9** Complete ONLY if direct expenditure to benefit C/OH · Candidate/Officeholder name · Office sought · Office held

---

| Date 12/20/2022 | Payee name Wix |
|---|---|

| Amount ($) $30.31 | Payee address; City; State; Zip Code 500 Terry A. Francois BLVD 6th Floor San Francisco, CA 94158 |
|---|---|

**PURPOSE OF EXPENDITURE**

**(a) Category** (See Categories listed at the top of this schedule)
Other

**(b) Description**
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Website.

Complete ONLY if direct expenditure to benefit C/OH · Candidate/Officeholder name · Office sought · Office held

---

| Date 12/23/2022 | Payee name Wix |
|---|---|

| Amount ($) $7.03 | Payee address; City; State; Zip Code 500 Terry A. Francois BLVD 6th Floor San Francisco, CA 94158 |
|---|---|

**PURPOSE OF EXPENDITURE**

**(a) Category** (See Categories listed at the top of this schedule)
Other

**(b) Description**
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Website.

Complete ONLY if direct expenditure to benefit C/OH · Candidate/Officeholder name · Office sought · Office held

---

# INTEREST, CREDITS, GAINS, REFUNDS, AND CONTRIBUTIONS RETURNED TO FILER

**SCHEDULE K**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule K:<br>Sch: 1/1 Rpt: 31/31 |

| | |
|---|---|
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID    (Ethics Commission Filers)<br>00090501 |

| **4** Date | **5** Name of person from whom amount is received | **8** Amount ($) |
|---|---|---|
| 11/21/2022 | CampaignHQ | $1,849.32 |

**6** Address of person from whom amount is received;  City; State; Zip Code

P.O. Box 257

Brooklyn, IA 52211

**7** Purpose for which amount is received                    ☐ Check if political contribution returned to filer

Refund for live calls not connected. (11/7-11/8)