**EXHIBIT 8**

# CANDIDATE / OFFICEHOLDER CAMPAIGN FINANCE REPORT

FORM **C/OH**
COVER SHEET PG 1

| The C/OH Instruction Guide explains how to complete this form. | **1** Filer ID (Ethics Commission Filers) 00090501 | **2** Total pages filed: 79 |
|---|---|---|

| **3** CANDIDATE / OFFICEHOLDER NAME | MS / MRS / MR    FIRST        MI<br>Jennifer M<br>........................<br>NICKNAME    LAST        SUFFIX<br>Virden | **OFFICE USE ONLY** |
|---|---|---|

**Date Received**
ELECTRONICALLY FILED
01/04/2022

| **4** CANDIDATE / OFFICEHOLDER MAILING ADDRESS<br>☐ Change of Address | ADDRESS / PO BOX;   APT / SUITE #;   CITY;       ZIP CODE<br>8307 High Oak DR<br><br>Austin, TX 78759 | Date Hand-delivered or Date Postmarked |
|---|---|---|

Receipt #       Amount

Date Processed

Date Imaged

| **5** CAMPAIGN TREASURER NAME | MS / MRS / MR    FIRST        MI<br>Robin<br>........................<br>NICKNAME    LAST        SUFFIX<br>Coopwood |
|---|---|

| **6** CAMPAIGN TREASURER ADDRESS<br>(Residence or Business) | STREET ADDRESS (NO PO BOX PLEASE);      APT / SUITE #;    CITY;      STATE;    ZIP CODE<br>4408 Spicewood Springs RD<br><br>Austin, TX 78759 |
|---|---|

| **7** CAMPAIGN TREASURER PHONE | AREA CODE      PHONE NUMBER    EXTENSION<br>(512) 415-6772 |
|---|---|

**8** REPORT TYPE

- ☒ January 15
- ☐ July 15
- ☐ 30th day before election
- ☐ 8th day before election
- ☐ Runoff
- ☐ Exceeded modified reporting limit
- ☐ 15th day after campaign treasurer appointment (officeholder only)
- ☐ Final Report (Attach C/OH-FR)

**9** PERIOD COVERED

Month   Day   Year
07/01/2021      THROUGH      Month   Day   Year
12/31/2021

**10** ELECTION

ELECTION DATE
Month   Day   Year
11/08/2022

ELECTION TYPE
☐ Primary
☒ General
☐ Runoff
☐ Special
☐ Other

**11** OFFICE    OFFICE HELD (if any)

**12** OFFICE SOUGHT (if known)
Mayor

**EXHIBIT**
**29**

GO TO PAGE 2

# CANDIDATE / OFFICEHOLDER REPORT:
## SUPPORT & TOTALS

FORM **C/OH**
**COVER SHEET PG 2**
2 of 79

| 13 C / OH NAME | Virden, Jennifer M | 14 Filer ID | (Ethics Commission Filers) |
|---|---|---|---|
| | | 00090501 | |

**15 NOTICE FROM POLITICAL COMMITTEE(S)**

☐ Additional Pages

This box is for notice of political contributions accepted or political expenditures made by political committees to support the candidate / officeholder. *These expenditures may have been made without the candidate's or officeholder's knowledge or consent.* Candidates and officeholders are required to report this information only if they receive notice of such expenditures.

| COMMITTEE TYPE | COMMITTEE NAME |
|---|---|
| ☐ GENERAL | |
| ☐ SPECIFIC | COMMITTEE ADDRESS |
| | COMMITTEE CAMPAIGN TREASURER NAME |
| | COMMITTEE CAMPAIGN TREASURER ADDRESS |

**16 CONTRIBUTION TOTALS**

| | | | | |
|---|---|---|---|---|
| 1. | TOTAL POLITICAL CONTRIBUTIONS OF $50 OR LESS (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS), UNLESS ITEMIZED | $ | 0.00 |
| 2. | **TOTAL POLITICAL CONTRIBUTIONS** (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS) | $ | 46,670.88 |

**EXPENDITURE TOTALS**

| 3. | TOTAL POLITICAL EXPENDITURES OF $100 OR LESS, UNLESS ITEMIZED | $ | 0.00 |
|---|---|---|---|
| 4. | **TOTAL POLITICAL EXPENDITURES** | $ | 20,638.46 |

**CONTRIBUTION BALANCE**

| 5. | TOTAL POLITICAL CONTRIBUTIONS MAINTAINED AS OF THE LAST DAY OF THE REPORTING PERIOD | $ | 326,847.69 |
|---|---|---|---|

**OUTSTANDING LOAN TOTALS**

| 6. | TOTAL PRINCIPAL AMOUNT OF ALL OUTSTANDING LOANS AS OF THE LAST DAY OF THE REPORTING PERIOD | $ | 300,000.00 |
|---|---|---|---|

**17 AFFADAVIT**

I swear, or affirm, under penalty of perjury, that the accompanying report is true and correct and includes all information required to be reported by me under Title 15, Election Code.

Jennifer M Virden
_____
Signature of Candidate or Officeholder

AFFIX NOTARY STAMP / SEAL ABOVE

Sworn to and subscribed before me, by the said _____, this the _____ day of_____, 20_____, to certify which, witness my hand and seal of office.

| _____ | _____ | _____ |
|---|---|---|
| Signature of officer administering | Printed name of officer administering | Title of officer administering oath |

# SUBTOTALS - C/OH

**FORM C/OH**
**COVER SHEET PG 3**
3 of 79

| **18** FILER NAME | **19** Filer ID | (Ethics Commission Filers) |
|---|---|---|
| Virden, Jennifer M | 00090501 | |

| **20** SCHEDULE SUBTOTALS NAME OF SCHEDULE | | SUBTOTAL AMOUNT |
|---|---|---|
| 1. [X] SCHEDULE A1:  MONETARY POLITICAL CONTRIBUTIONS | $ | 46,670.88 |
| 2. [ ] SCHEDULE A2:  NON-MONETARY (IN-KIND) POLITICAL CONTRIBUTIONS | $ | |
| 3. [ ] SCHEDULE B:  PLEDGED CONTRIBUTIONS | $ | |
| 4. [X] SCHEDULE E:  LOANS | $ | 300,000.00 |
| 5. [X] SCHEDULE F1:  POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS | $ | 20,638.46 |
| 6. [ ] SCHEDULE F2:  UNPAID INCURRED OBLIGATIONS | $ | |
| 7. [ ] SCHEDULE F3:  PURCHASE OF INVESTMENTS FROM POLITICAL CONTRIBUTIONS | $ | |
| 8. [ ] SCHEDULE F4:  EXPENDITURES MADE BY CREDIT CARD | $ | |
| 9. [ ] SCHEDULE G:  POLITICAL EXPENDITURES FROM PERSONAL FUNDS | $ | |
| 10. [ ] SCHEDULE H:  PAYMENT FROM POLITICAL CONTRIBUTIONS TO A BUSINESS OF C/OH | $ | |
| 11. [ ] SCHEDULE I: NON-POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS | $ | |
| 12. [ ] SCHEDULE K: INTEREST, CREDITS, GAINS, REFUNDS, AND CONTRIBUTIONS RETURNED TO FILER | $ | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 1/54 Rpt: 4/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 11/08/2021 | ☐ out-of-state PAC (ID#:_____)<br>Aicklen, Chad | $100.00 |
| | **6** Contributor address;  City; State; Zip Code<br>8402 Mesa Doble LN<br><br>Austin, TX 78759 | |

| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA |
|---|---|

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/09/2021 | ☐ out-of-state PAC (ID#:_____)<br>Alles, Susan | $200.00 |
| | Contributor address;  City; State; Zip Code<br>3712 Green Trails North<br><br>Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 12/18/2021 | ☐ out-of-state PAC (ID#:_____)<br>Alvarado, H. | $150.00 |
| | Contributor address;  City; State; Zip Code<br>11001 Canterbury Tales LN<br><br>Austin, TX 78748 | |

| Principal occupation / Job title (See Instructions)<br>Berkshire Hathaway | Employer (See Instructions)<br>Parts Manager |
|---|---|

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/08/2021 | ☐ out-of-state PAC (ID#:_____)<br>Alvarado, H. | $200.00 |
| | Contributor address;  City; State; Zip Code<br>11001 Canterbury Tales LN<br><br>Austin, TX 78748 | |

| Principal occupation / Job title (See Instructions)<br>Berkshire Hathaway | Employer (See Instructions)<br>Parts Manager |
|---|---|

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 12/03/2021 | ☐ out-of-state PAC (ID#:_____)<br>Alvis, John R. | $25.00 |
| | Contributor address;  City; State; Zip Code<br>14800 Banbridge TRL<br><br>Austin, TX 78717 | |

| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 2/54 Rpt: 5/79 |
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 11/08/2021 | Anderson, Angellini | $400.00 |
| | **6** Contributor address;  City; State; Zip Code<br>1730 Canonero DR<br><br>Austin, TX 78746 | |
| **8** Principal occupation / Job title (See Instructions)<br>Requested | **9** Employer (See Instructions)<br>Requested | |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 11/09/2021 | Anspaugh, Robert | $100.00 |
| | Contributor address;  City; State; Zip Code<br>3113 Lynridge DR<br><br>Austin, TX 78723 | |
| Principal occupation / Job title (See Instructions)<br>Army | Employer (See Instructions)<br>TMD | |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 12/30/2021 | Barnes, Tara | $100.00 |
| | Contributor address;  City; State; Zip Code<br>12 Margranita CRES<br><br>Austin, TX 78703 | |
| Principal occupation / Job title (See Instructions)<br>CPA | Employer (See Instructions)<br>JLM | |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 12/17/2021 | Barnett, Jeffrey | $250.00 |
| | Contributor address;  City; State; Zip Code<br>5604 Spurflower DR<br><br>Austin, TX 78759 | |
| Principal occupation / Job title (See Instructions)<br>Manager | Employer (See Instructions)<br>Barnett Properties | |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 12/17/2021 | Barnett, Marilyn | $250.00 |
| | Contributor address;  City; State; Zip Code<br>6401 Mesa DR<br><br>Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A1:<br>Sch: 3/54 Rpt: 6/79 |
|---|---|---|

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>12/15/2021 | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Bennett, Gregg A. | **7** Amount of Contribution ($)<br>$40.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>12014 Lincolnshire DR<br><br>Austin, TX 78758 | |

| **8** Principal occupation / Job title (See Instructions)<br>NA | **9** Employer (See Instructions)<br>NA |
|---|---|

| Date<br>12/04/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Bennett, Larry M. | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2624 Tom Miller ST<br><br>Austin, TX 78723 | |

| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>11/16/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Bennett, Larry M. | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2624 Tom Miller ST<br><br>Austin, TX 78723 | |

| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>12/04/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Bennett, Shirley | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2624 Tom Miller ST<br><br>Austin, TX 78723 | |

| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>11/16/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Bennett, Shirley | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2624 Tom Miller ST<br><br>Austin, TX 78723 | |

| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 4/54 Rpt: 7/79 |

| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|

| **4** Date<br>11/11/2021 | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Berry, Michelle | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>5100 Beverly Skyline<br><br>Austin, TX 78731 | |
| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA | |

| Date<br>11/20/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Boardman, Gerre L. | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3916 Wyldwood RD<br><br>Austin, TX 78739 | |
| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA | |

| Date<br>11/20/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Boardman, Lyle C. | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3916 Wyldwood RD<br><br>Austin, TX 78739 | |
| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA | |

| Date<br>11/11/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Bohls, Laura | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3801 Eastledge DR<br><br>Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>11/09/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Bowen, Charles | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3801 N. Capital of Texas HWY<br>Ste. E-240-206<br>Austin, TX 78746 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | | |
|---|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 5/54 Rpt: 8/79 | |

| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID  (Ethics Commission Filers)<br>00090501 |
|---|---|

| **4** Date<br>12/16/2021 | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Bowen, Jo Dee | **7** Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>6605 West Courtyard DR<br><br>Austin, TX 78730 | |

| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA |
|---|---|

| Date<br>11/10/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Brown, Darren | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4313 Dunning LN<br><br>Austin, TX 78746 | |

| Principal occupation / Job title (See Instructions)<br>Small Business Owner | Employer (See Instructions)<br>Self |
|---|---|

| Date<br>11/23/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Brown, J. Tim | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2201 Exposition BLVD<br>Apt. B<br>Austin, TX 78703 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>11/09/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Bryant, Joel | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2727 Exposition BLVD<br><br>Austin, TX 78703 | |

| Principal occupation / Job title (See Instructions)<br>Real Estate | Employer (See Instructions)<br>Self |
|---|---|

| Date<br>11/09/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Bufkin, James | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2309 West 8th ST<br><br>Austin, TX 78703 | |

| Principal occupation / Job title (See Instructions)<br>Engineer | Employer (See Instructions)<br>Bufkin Engineering |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 6/54 Rpt: 9/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 12/30/2021 | ☐ out-of-state PAC (ID#:_____)<br>Burkett, Donna | $100.00 |
| | **6** Contributor address;  City; State; Zip Code<br>8173 Ceberry DR<br><br>Austin, TX 78759 | |

**8** Principal occupation / Job title (See Instructions)
Pharmacist

**9** Employer (See Instructions)
Texas Oncology

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/09/2021 | ☐ out-of-state PAC (ID#:_____)<br>Burkett, Donna | $250.00 |
| | Contributor address;  City; State; Zip Code<br>8173 Ceberry DR<br><br>Austin, TX 78759 | |

Principal occupation / Job title (See Instructions)
Pharmacist

Employer (See Instructions)
Texas Oncology

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 12/16/2021 | ☐ out-of-state PAC (ID#:_____)<br>Burton, Joseph Howell | $20.22 |
| | Contributor address;  City; State; Zip Code<br>2113 Zach Scott ST<br><br>Austin, TX 78723 | |

Principal occupation / Job title (See Instructions)
Senior Project Manager

Employer (See Instructions)
Jones Lang LaSalle

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/09/2021 | ☐ out-of-state PAC (ID#:_____)<br>Burton, Joseph Howell | $20.22 |
| | Contributor address;  City; State; Zip Code<br>2113 Zach Scott ST<br><br>Austin, TX 78723 | |

Principal occupation / Job title (See Instructions)
Senior Project Manager

Employer (See Instructions)
Jones Lang LaSalle

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/09/2021 | ☐ out-of-state PAC (ID#:_____)<br>Carrillo, Guillermo | $400.00 |
| | Contributor address;  City; State; Zip Code<br>11309 Pradera DR<br><br>Austin, TX 78759 | |

Principal occupation / Job title (See Instructions)
Construction Contractor

Employer (See Instructions)
Self

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 7/54 Rpt: 10/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>12/23/2021 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Carroll, Mary | **7** Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>6716 Roseborough DR<br><br>Austin, TX 78747 | |

**8** Principal occupation / Job title (See Instructions)
Personal Trainer

**9** Employer (See Instructions)
YMCA

| Date<br>12/31/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Castiglione, Elizabeth | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3307 Clearview DR<br><br>Austin, TX 78703 | |

Principal occupation / Job title (See Instructions)
Recruiting Coordinator

Employer (See Instructions)
UT Austin

| Date<br>12/22/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Cermak, Margaret | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>6044 Angelo ST<br><br>Round Rock, TX 78665 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>12/31/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Cermak, Margaret | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>6044 Angelo ST<br><br>Round Rock, TX 78665 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>12/30/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Chan, Collin | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>6515 Hiridge Hollow DR<br><br>Austin, TX 78750 | |

Principal occupation / Job title (See Instructions)
IT Architect

Employer (See Instructions)
General Motors

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 8/54 Rpt: 11/79 |
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID  (Ethics Commission Filers)<br>00090501 |

| **4** Date<br>11/15/2021 | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Chastain, Stephen | **7** Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>3501 Peregrine Falcon DR<br><br>Austin, TX 78746 | |

| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA |
|---|---|

| Date<br>11/17/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Chaudhari, Rupal | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>14408 Geronimo ST<br><br>Leander, TX 78641 | |

| Principal occupation / Job title (See Instructions)<br>Attorney/Accountant | Employer (See Instructions)<br>Pecan Park Hospitality, LLC |
|---|---|

| Date<br>11/11/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Chibib, Michael | Amount of Contribution ($)<br>$250.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7909 Ceberry DR<br><br>Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions)<br>Requested | Employer (See Instructions)<br>Requested |
|---|---|

| Date<br>12/30/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Christian, Kim | Amount of Contribution ($)<br>$20.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4205 Woodway DR<br><br>Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions)<br>EA | Employer (See Instructions)<br>UT |
|---|---|

| Date<br>11/08/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Chumley, Angela | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>0000 Greenslope DR<br><br>Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions)<br>Project Manager | Employer (See Instructions)<br>Twilio |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 9/54 Rpt: 12/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| 4 Date | 5 Full name of contributor | 7 Amount of Contribution ($) |
|---|---|---|
| 12/01/2021 | Clark, Leilani D.  ☐ out-of-state PAC (ID#:_____) | $400.00 |
| | **6** Contributor address;  City; State;  Zip Code<br>11713 Norwegian Wood DR<br><br>Austin, TX 78758 | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Yoga Instructor | Self |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/08/2021 | Clark, William  ☐ out-of-state PAC (ID#:_____) | $400.00 |
| | Contributor address;  City; State;  Zip Code<br>28122 E. Benders Landing<br><br>Spring, TX 77386 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/11/2021 | Coffman, Gary  ☐ out-of-state PAC (ID#:_____) | $400.00 |
| | Contributor address;  City; State;  Zip Code<br>1604 Fortview RD<br><br>Austin, TX 78704 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Owner | Austin Aqua-Dome |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/09/2021 | Combs, Lee  ☐ out-of-state PAC (ID#:_____) | $200.00 |
| | Contributor address;  City; State;  Zip Code<br>2906 Tarry TRL<br><br>Austin, TX 78703 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Real Estate | Emerson Group, LLC |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/17/2021 | Cook, Clayton Daniel  ☐ out-of-state PAC (ID#:_____) | $200.00 |
| | Contributor address;  City; State;  Zip Code<br>4009 Sabio DR<br>Unit 277<br>Austin, TX 78749 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Plant Manager | A. W. Cook Cement Products |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: <br> Sch: 10/54 Rpt: 13/79 |
| **2** FILER NAME <br> Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers) <br> 00090501 |

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 11/17/2021 | Cook, Daniel R. | $400.00 |
| | **6** Contributor address;  City; State; Zip Code <br> 360 Nueces ST <br> Unit 2908 <br> Austin, TX 78701 | |

| **8** Principal occupation / Job title (See Instructions) <br> Owner | **9** Employer (See Instructions) <br> A. W. Cook Cement Products |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 11/17/2021 | Cook, Kimberly Ann | $400.00 |
| | Contributor address;  City; State; Zip Code <br> 360 Nueces ST <br> Unit 2908 <br> Austin, TX 78701 | |

| Principal occupation / Job title (See Instructions) <br> CFO | Employer (See Instructions) <br> A. W. Cook Cement Products |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 11/09/2021 | Coopwood, Katie | $400.00 |
| | Contributor address;  City; State; Zip Code <br> 1809 West 39th ST <br> <br> Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions) <br> Business Development | Employer (See Instructions) <br> NRF |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 11/08/2021 | Coopwood, Robin | $400.00 |
| | Contributor address;  City; State; Zip Code <br> 4408 Spicewood Springs RD <br> <br> Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) <br> Attorney | Employer (See Instructions) <br> Self |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 11/08/2021 | Coopwood, Sara | $400.00 |
| | Contributor address;  City; State; Zip Code <br> 4411 Grand Park DR <br> <br> Timnath, CO 80547 | |

| Principal occupation / Job title (See Instructions) <br> Student | Employer (See Instructions) <br> Mary's Mountain Cookies |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A1:<br>Sch: 11/54 Rpt: 14/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 11/08/2021 | Coopwood, Thomas B. (Dr.) | $400.00 |
| | **6** Contributor address;  City; State; Zip Code<br>4411 Grand Park DR<br><br>Timnath, CO 80547 | |

| **8** Principal occupation / Job title (See Instructions)<br>Surgeon | **9** Employer (See Instructions)<br>UCHealth |
|---|---|

| Date | Full name of contributor  ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 11/09/2021 | Coopwood, Travis | $400.00 |
| | Contributor address;  City; State; Zip Code<br>6000 Shepherd Mountain CV<br>Unit 1110<br>Austin, TX 78730 | |

| Principal occupation / Job title (See Instructions)<br>Broker | Employer (See Instructions)<br>TQL |
|---|---|

| Date | Full name of contributor  ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 12/16/2021 | Crouch, Cliff | $50.00 |
| | Contributor address;  City; State; Zip Code<br>11304 Vallecito CV<br><br>Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date | Full name of contributor  ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 12/16/2021 | Daugherty, Gordon | $50.00 |
| | Contributor address;  City; State; Zip Code<br>8807 Wildridge DR<br><br>Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date | Full name of contributor  ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 12/23/2021 | Delvesco, Arthur | $400.00 |
| | Contributor address;  City; State; Zip Code<br>3674 Ranch Creek DR<br><br>Austin, TX 78730 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 12/54 Rpt: 15/79 |

| | |
|---|---|
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 12/16/2021 | Downey, Patty | | $100.00 |
| | **6** Contributor address; City; State; Zip Code<br>3801 Far View DR<br><br>Austin, TX 78730 | | |

| **8** Principal occupation / Job title (See Instructions) | | **9** Employer (See Instructions) |
|---|---|---|
| Retired | | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 12/23/2021 | Drozd, Robert | | $100.00 |
| | Contributor address; City; State; Zip Code<br>12317 Cahone TRL<br><br>Austin, TX 78729 | | |

| Principal occupation / Job title (See Instructions) | | Employer (See Instructions) |
|---|---|---|
| Manager | | Axis Communications |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 12/09/2021 | Dryden, Benita | | $400.00 |
| | Contributor address; City; State; Zip Code<br>3303 Northland DR<br>Suite 212<br>Austin, TX 78731 | | |

| Principal occupation / Job title (See Instructions) | | Employer (See Instructions) |
|---|---|---|
| Real Estate Broker | | Self |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 12/09/2021 | Dryden, Kenny | | $400.00 |
| | Contributor address; City; State; Zip Code<br>3303 Northland DR<br>Suite 212<br>Austin, TX 78731 | | |

| Principal occupation / Job title (See Instructions) | | Employer (See Instructions) |
|---|---|---|
| Commercial Real Estate Broker | | Self-Employed |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 12/16/2021 | Eastberg, John | | $100.00 |
| | Contributor address; City; State; Zip Code<br>5704 Painted Valley DR<br><br>Austin, TX 78759 | | |

| Principal occupation / Job title (See Instructions) | | Employer (See Instructions) |
|---|---|---|
| Computer Professional | | GM |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: |
|---|---|
| | Sch: 13/54 Rpt: 16/79 |

**2  FILER NAME**
Virden, Jennifer M

**3  Filer ID   (Ethics Commission Filers)**
00090501

| 4  Date | 5  Full name of contributor | 7  Amount of Contribution ($) |
|---|---|---|
| 11/08/2021 | Easter, Patrick ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | **6  Contributor address;  City; State; Zip Code** | |
| | 4501 Bilboa DR | |
| | Austin, TX 78759 | |

| 8  Principal occupation / Job title (See Instructions) | 9  Employer (See Instructions) |
|---|---|
| Owner/Real Estate Broker | Easter and Easter |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/20/2021 | Ehrlich, Amy Grimes ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 3500 Scenic Hill DR | |
| | Austin, TX 78703 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| NA | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/20/2021 | Ehrlich, Robert M. ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 3500 Scenic Hills DR | |
| | Austin, TX 78703 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| NA | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/18/2021 | Ellis, Ed ☐ out-of-state PAC (ID#:_____) | $400.00 |
| | Contributor address;  City; State; Zip Code | |
| | P. O. Box 130 | |
| | Round Top, TX 78954 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/11/2021 | Feiner, Robert ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 6605 Dogwood Creek DR | |
| | Austin, TX 78746 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Executive | Dell Technologies |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A1:<br>Sch: 14/54 Rpt: 17/79 |
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID  (Ethics Commission Filers)<br>00090501 |

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 11/08/2021 | Fisher, John | | $250.00 |
| | **6** Contributor address; City; State; Zip Code<br>8210 Bent Tree RD<br>Unit 222<br>Austin, TX 78759 | | |

| **8** Principal occupation / Job title (See Instructions)<br>Sales | **9** Employer (See Instructions)<br>Austin Infiniti |
|---|---|

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 11/10/2021 | Fisher, Mark | | $400.00 |
| | Contributor address; City; State; Zip Code<br>P. O. Box 1451<br><br>Manchaca, TX 78652 | | |

| Principal occupation / Job title (See Instructions)<br>Requested | Employer (See Instructions)<br>Requested |
|---|---|

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 12/12/2021 | Fitzpatrick, Barbara A. | | $400.00 |
| | Contributor address; City; State; Zip Code<br>32211 Rosevear ST<br><br>Beverly Hills, MI 48025-3922 | | |

| Principal occupation / Job title (See Instructions)<br>Requested | Employer (See Instructions)<br>Requested |
|---|---|

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 11/08/2021 | Fly, Mary | | $100.00 |
| | Contributor address; City; State; Zip Code<br>6701 W. Courtyard DR<br><br>Austin, TX 78730 | | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 11/24/2021 | Frank, Carl | | $400.00 |
| | Contributor address; City; State; Zip Code<br>4907 Rollingwood DR<br><br>Austin, TX 78746 | | |

| Principal occupation / Job title (See Instructions)<br>MD | Employer (See Instructions)<br>AG |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 15/54 Rpt: 18/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>12/16/2021 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Franklin, Mark<br><br>**6** Contributor address; City; State; Zip Code<br>2413 Indian TRL<br><br>Austin, TX 78703 | **7** Amount of Contribution ($)<br><br>$300.00 |
|---|---|---|
| **8** Principal occupation / Job title (See Instructions)<br>Business Investment | **9** Employer (See Instructions)<br>Self | |

| Date<br>11/18/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Gentry, Marilyn M.<br><br>Contributor address; City; State; Zip Code<br>2703 Scenic DR<br><br>Austin, TX 78703 | Amount of Contribution ($)<br><br>$75.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA | |

| Date<br>11/18/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Gentry, Robert W.<br><br>Contributor address; City; State; Zip Code<br>2703 Scenic DR<br><br>Austin, TX 78703 | Amount of Contribution ($)<br><br>$75.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA | |

| Date<br>12/30/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Gilman, Edward<br><br>Contributor address; City; State; Zip Code<br>2912 Cherry LN<br><br>Austin, TX 78703 | Amount of Contribution ($)<br><br>$200.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions)<br>Lawyer | Employer (See Instructions)<br>USAA | |

| Date<br>12/16/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Gorman, Steven<br><br>Contributor address; City; State; Zip Code<br>4609 Lyons RD<br><br>Austin, TX 78702 | Amount of Contribution ($)<br><br>$50.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

The Instruction Guide explains how to complete this form.

| | |
|---|---|
| **1** Total pages Schedule A1: | |
| Sch: 16/54 Rpt: 19/79 | |

| **2** FILER NAME | **3** Filer ID  (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 11/09/2021 | Gorman, Steven | $25.00 |
| | **6** Contributor address;  City; State; Zip Code | |
| | 4609 Lyons RD | |
| | Austin, TX 78702 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 11/09/2021 | Greening, John | $400.00 |
| | Contributor address;  City; State; Zip Code | |
| | 6900 Ligustrum CV | |
| | Austin, TX 78750 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 11/30/2021 | Hablinski, Leigh Davis | $25.00 |
| | Contributor address;  City; State; Zip Code | |
| | 2905 Westlake CV | |
| | Austin, TX 78746 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| NA | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 11/21/2021 | Hallum, Ashley | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 3028 Oak Vista LN | |
| | Round Rock, TX 78681 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| NA | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 12/16/2021 | Hatton, William | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 11808 Charing Cross RD | |
| | Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Construction Management | Sabre Commercial |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A1:<br>Sch: 17/54 Rpt: 20/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID  (Ethics Commission Filers)
00090501

| **4** Date<br>11/09/2021 | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Hatton, William | **7** Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>11808 Charing Cross RD<br><br>Austin, TX 78759 | |

**8** Principal occupation / Job title (See Instructions)
Construction Management

**9** Employer (See Instructions)
Sabre Commercial

| Date<br>11/17/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Head, Becky | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7502 Downridge DR<br><br>Austin, TX 78731 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>11/17/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Head, Ray | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7502 Downridge DR<br><br>Austin, TX 78731 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>12/18/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Helgeson, Pat | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5512 Oakwood CV<br>Apt. 152<br>Austin, TX 78731 | |

Principal occupation / Job title (See Instructions)
RE Developer

Employer (See Instructions)
Sparrow Partners

| Date<br>11/16/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Helgren, Jim R. | Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>1210 Wilderness CV<br><br>Austin, TX 78746 | |

Principal occupation / Job title (See Instructions)
Requested

Employer (See Instructions)
Requested

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | | |
|---|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** | Total pages Schedule A1:<br>Sch: 18/54 Rpt: 21/79 |
| **2**  FILER NAME<br>Virden, Jennifer M | **3** | Filer ID   (Ethics Commission Filers)<br>00090501 |

| **4** Date<br>11/08/2021 | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Helwig, Blaine | **7** Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>8210 Bent Tree RD<br>Unit 210<br>Austin, TX 78759 | |
| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA | |

| Date<br>11/15/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Hersey, Paul E. | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>P. O. Box 160784<br><br>Austin, TX 78716 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>11/09/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Higgins Jr., Hugh K. | Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>8115 East CT<br><br>Austin, TX 78759 | |
| Principal occupation / Job title (See Instructions)<br>Requested | Employer (See Instructions)<br>Requested | |

| Date<br>11/08/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>High, Lori | Amount of Contribution ($)<br>$300.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>603 Sinclair DR<br><br>Spicewood, TX 78669 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>12/17/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Hinkle, Ricky A. | Amount of Contribution ($)<br>$30.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>8409 Ardash LN<br><br>Austin, TX 78759 | |
| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | | |
|---|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** | Total pages Schedule A1:<br>Sch: 19/54 Rpt: 22/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>12/14/2021 | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br>Holeman, Jane R. | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>5704 Sunset RDG<br><br>Austin, TX 78735 | |

| **8** Principal occupation / Job title (See Instructions)<br>NA | **9** Employer (See Instructions)<br>NA |
|---|---|

| Date<br>12/14/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br>Holeman, Mike W. | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5704 Sunset RDG<br><br>Austin, TX 78735 | |

| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>12/29/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br>Holt, Sandra H. | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5000 Mission Oaks BLVD<br>Unit 17<br>Austin, TX 78735 | |

| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>12/29/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br>Holt, W. Thad | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5000 Mission Oaks BLVD<br>Unit 17<br>Austin, TX 78735 | |

| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>11/08/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br>Hornickel, Deborah | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3206 Oakmont BLVD<br><br>Austin, TX 78703 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | | | |
|---|---|---|---|
| **The Instruction Guide explains how to complete this form.** | | **1** Total pages Schedule A1:<br>Sch: 20/54 Rpt: 23/79 | |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>12/30/2021 | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Horton, John | **7** Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>3111 Westlake DR<br><br>Austin, TX 78746 | |
| **8** Principal occupation / Job title (See Instructions)<br>Real Estate | **9** Employer (See Instructions)<br>Self | |

| Date<br>12/30/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Howard, Ruth | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4900 Interlachen LN<br><br>Austin, TX 78747 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>12/01/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Ireland, John D. | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>301 West AVE<br>Apt. 4405<br>Austin, TX 78701 | |
| Principal occupation / Job title (See Instructions)<br>Requested | Employer (See Instructions)<br>Requested | |

| Date<br>12/20/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Jenkins, Betty | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>8210 Bent Tree RD<br>Unit 207<br>Austin, TX 78759 | |
| Principal occupation / Job title (See Instructions)<br>Requested | Employer (See Instructions)<br>Requested | |

| Date<br>12/16/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Johnson, Bill | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>15401 Storm DR<br><br>Austin, TX 78734 | |
| Principal occupation / Job title (See Instructions)<br>Cabinetmaker | Employer (See Instructions)<br>Johnson Cabinets & Woodworking | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | | |
|---|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: | Sch: 21/54 Rpt: 24/79 |

| **2** FILER NAME | **3** Filer ID   (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 11/18/2021 | Johnson, Catherine Matthews | $400.00 |
| | **6** Contributor address;  City; State; Zip Code | |
| | 1503 Marshall LN | |
| | Austin, TX 78703 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 12/02/2021 | Johnson Jr., William C. | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 10123 Dianella LN | |
| | Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| NA | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 12/30/2021 | Joseph, Mark | $400.00 |
| | Contributor address;  City; State; Zip Code | |
| | 913 West 29th ST | |
| | Austin, TX 78705 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Builder/Developer | Self |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 11/24/2021 | Joseph Jr., Joe L. | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 13600 Caldwell DR | |
| | Austin, TX 78750 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 12/31/2021 | Kaiwi, Susan W. | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 4103 Circletree Loop | |
| | Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 22/54 Rpt: 25/79 |

| | |
|---|---|
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |

| **4** Date<br>12/30/2021 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Kelley, Steve | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>9226 Knoll Crest Loop<br><br>Austin, TX 78759 | |
| **8** Principal occupation / Job title (See Instructions)<br>Engineer | **9** Employer (See Instructions)<br>Arganteal | |

| Date<br>11/09/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Kelley, Steve | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>9226 Knoll Crest Loop<br><br>Austin, TX 78759 | |
| Principal occupation / Job title (See Instructions)<br>Engineer | Employer (See Instructions)<br>Arganteal | |

| Date<br>11/08/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Kepler, Kristin | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7001 Fireoak DR<br><br>Austin, TX 78759 | |
| Principal occupation / Job title (See Instructions)<br>Mom | Employer (See Instructions)<br>Self | |

| Date<br>12/16/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Key, Karl | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3201 Pecos ST<br>Unit 8<br>Austin, TX 78703 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>11/09/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Kirk, Betty J. | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7802 Heathercrest CIR<br><br>Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 23/54 Rpt: 26/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 12/17/2021 | Kocurek, Nancy K.   ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | **6** Contributor address;  City; State; Zip Code<br>4010 Lewis LN<br><br>Austin, TX 78756 | |

**8** Principal occupation / Job title (See Instructions)
Retired

**9** Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 12/16/2021 | Kohls, Robert   ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | Contributor address;  City; State; Zip Code<br>8818 Silverarrow CIR<br><br>Austin, TX 78759 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/09/2021 | Kohls, Robert   ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | Contributor address;  City; State; Zip Code<br>8818 Silverarrow CIR<br><br>Austin, TX 78759 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/08/2021 | Kovacs, Robert   ☐ out-of-state PAC (ID#:_____) | $10.00 |
| | Contributor address;  City; State; Zip Code<br>7009 Winterberry DR<br><br>Austin, TX 78750 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/08/2021 | Kozak, Jeanna   ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | Contributor address;  City; State; Zip Code<br>4251 FM 2181<br>#230136<br>Corinth, TX 76210 | |

Principal occupation / Job title (See Instructions)
Principal

Employer (See Instructions)
Humana

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: Sch: 24/54 Rpt: 27/79 |
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID (Ethics Commission Filers)<br>00090501 |

| **4** Date<br>12/15/2021 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Krause, Jane | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | **6** Contributor address; City; State; Zip Code<br>5704 Raindrop CV<br><br>Austin, TX 78759 | |
| **8** Principal occupation / Job title (See Instructions)<br>Lawyer | **9** Employer (See Instructions)<br>Retired | |

| Date<br>11/16/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Kres, Mark | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>11708 Prairie Hen LN<br><br>Austin, TX 78758 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>11/15/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Kuglen, Craig | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>1310 Rockcliff RD<br><br>Austin, TX 78746 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>12/16/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>LaRoux, James | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>2302 West 10th ST<br><br>Austin, TX 78703 | |
| Principal occupation / Job title (See Instructions)<br>Requested | Employer (See Instructions)<br>Requested | |

| Date<br>12/30/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Leach, Cynthia | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>4200 Jackson AVE<br>Unit 4009<br>Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A1:<br>Sch: 25/54 Rpt: 28/79 |
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID    (Ethics Commission Filers)<br>00090501 |

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 11/22/2021 | Lewis, John    ☐ out-of-state PAC (ID#:_____) | $400.00 |
| | **6** Contributor address; City; State; Zip Code<br>3839 Bee Cave RD<br>Suite 204<br>Austin, TX 78746 | |

| **8** Principal occupation / Job title (See Instructions)<br>Real Estate Investments | **9** Employer (See Instructions)<br>Self |
|---|---|

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 12/31/2021 | Lott, Wayne    ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | Contributor address; City; State; Zip Code<br>3901 Petra Path<br><br>Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions)<br>Contractor | Employer (See Instructions)<br>Lott Brothers Construction Company |
|---|---|

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/08/2021 | Lundquist, Dan    ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | Contributor address; City; State; Zip Code<br>6705 Mesa DR<br><br>Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions)<br>Sales | Employer (See Instructions)<br>Lonestar Truck Group/Temple |
|---|---|

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 12/30/2021 | MacDonald, Roderick    ☐ out-of-state PAC (ID#:_____) | $200.00 |
| | Contributor address; City; State; Zip Code<br>4404 Small DR<br><br>Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/16/2021 | Maddox, Larmon    ☐ out-of-state PAC (ID#:_____) | $25.00 |
| | Contributor address; City; State; Zip Code<br>3906 Beacondale DR<br><br>Austin, TX 78727 | |

| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 26/54 Rpt: 29/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID  (Ethics Commission Filers)
00090501

| **4** Date<br>11/16/2021 | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Maddox, Rebecca G. | **7** Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>3906 Beacondale DR<br><br>Austin, TX 78727 | |

| **8** Principal occupation / Job title (See Instructions)<br>NA | **9** Employer (See Instructions)<br>NA |
|---|---|

| Date<br>11/08/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Manning, Sidney | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>6009 Tributary Ridge DR<br><br>Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions)<br>Software Engineer | Employer (See Instructions)<br>Qualcomm |
|---|---|

| Date<br>12/30/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Marburger, Noah | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5501-A HWY 290 W<br><br>Austin, TX 78735 | |

| Principal occupation / Job title (See Instructions)<br>Banker | Employer (See Instructions)<br>BancorpSouth Bank |
|---|---|

| Date<br>12/16/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Marquardt, David | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>202 Nueces ST<br>#1707<br>Austin, TX 78701 | |

| Principal occupation / Job title (See Instructions)<br>Owner | Employer (See Instructions)<br>The Steam Team |
|---|---|

| Date<br>12/20/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Mason, Marianne | Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>30 Tall Oaks TRL<br><br>Austin, TX 78737 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 27/54 Rpt: 30/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>12/17/2021 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Massey, Ben | **7** Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>1717 Toomey RD<br>Apt. 116<br>Austin, TX 78704 | |

| **8** Principal occupation / Job title (See Instructions)<br>Attorney | **9** Employer (See Instructions)<br>Simpson Thacher & Bartlett LLC |
|---|---|

| Date<br>12/27/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Matthews, C. L. "Matt" | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2311 West 8th ST<br>Suite 1500<br>Austin, TX 78703 | |

| Principal occupation / Job title (See Instructions)<br>Consultant | Employer (See Instructions)<br>Matt Matthews & Company, LLC |
|---|---|

| Date<br>12/30/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>McAdams, Joel | Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>9512 Bully Hill CV<br>Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions)<br>Executive | Employer (See Instructions)<br>McAdams Group |
|---|---|

| Date<br>11/13/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>McBride, Joe | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>6202 Shoal Creek W DR<br>Austin, TX 78757 | |

| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>11/09/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>McGee, George Vance | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2302 East Side DR<br>Unit 11<br>Austin, TX 78704 | |

| Principal occupation / Job title (See Instructions)<br>Real Estate Broker Associate | Employer (See Instructions)<br>Austin Silent Market |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 28/54 Rpt: 31/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>12/08/2021 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>McMillian, Becky | **7** Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | **6** Contributor address; City; State; Zip Code<br>6906 Dogwood Hollow<br><br>Austin, TX 78750 | |

| **8** Principal occupation / Job title (See Instructions)<br>Owner | **9** Employer (See Instructions)<br>512 Boutique Events |
|---|---|

| Date<br>11/08/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>McMillian, Becky | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>6906 Dogwood Hollow<br><br>Austin, TX 78750 | |

| Principal occupation / Job title (See Instructions)<br>Owner | Employer (See Instructions)<br>512 Boutique Events |
|---|---|

| Date<br>12/14/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>McNamara, Brian | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>3104 Toro Ring ST<br><br>Austin, TX 78746 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>11/09/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>McPherson, Lee | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>4720 Rockcliff RD<br><br>Austin, TX 78746 | |

| Principal occupation / Job title (See Instructions)<br>Investments | Employer (See Instructions)<br>Self |
|---|---|

| Date<br>12/06/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Mebane, Cheryl A. | Amount of Contribution ($)<br>$125.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>3123 Eanes CIR<br><br>Austin, TX 78746 | |

| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A1:<br>Sch: 29/54 Rpt: 32/79 |
|---|---|

| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|

| **4** Date | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 12/06/2021 | Mebane, William A. | $125.00 |
| | **6** Contributor address;  City; State; Zip Code<br>3123 Eanes CIR<br><br>Austin, TX 78746 | |

| **8** Principal occupation / Job title (See Instructions)<br>NA | **9** Employer (See Instructions)<br>NA |
|---|---|

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 11/11/2021 | Merritt, Christine | $400.00 |
| | Contributor address;  City; State; Zip Code<br>3939 Bee Caves RD<br><br>Austin, TX 78746 | |

| Principal occupation / Job title (See Instructions)<br>Consultant | Employer (See Instructions)<br>Self |
|---|---|

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 12/16/2021 | Merritt, Doug | $400.00 |
| | Contributor address;  City; State; Zip Code<br>8300 Carranzo DR<br><br>Austin, TX 78735 | |

| Principal occupation / Job title (See Instructions)<br>Former CEO/Advisor | Employer (See Instructions)<br>Splunk |
|---|---|

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 11/08/2021 | Miley, Joshua | $400.00 |
| | Contributor address;  City; State; Zip Code<br>4804 Hale DR<br><br>Austin, TX 78749 | |

| Principal occupation / Job title (See Instructions)<br>Banker | Employer (See Instructions)<br>Bank of America |
|---|---|

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 11/18/2021 | Mock, Margaret M. | $200.00 |
| | Contributor address;  City; State; Zip Code<br>6606 Beckett RD<br><br>Austin, TX 78749 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: |
|---|---|
| | Sch: 30/54 Rpt: 33/79 |

| 2 | FILER NAME |
|---|---|
| | Virden, Jennifer M |

| 3 | Filer ID  (Ethics Commission Filers) |
|---|---|
| | 00090501 |

| 4 Date | 5 Full name of contributor | ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|---|
| 11/18/2021 | Mock, Ralph | | $200.00 |

| 6 | Contributor address;  City; State; Zip Code |
|---|---|
| | 6606 Beckett RD |
| | Austin, TX 78749 |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 12/31/2021 | Montgomery, Brett | | $50.00 |

| Contributor address;  City; State; Zip Code |
|---|
| 15601 Bandon DR |
| Austin, TX 78717 |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Customer Account Manager | Baseload Power |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 11/30/2021 | Nalle, William | | $100.00 |

| Contributor address;  City; State; Zip Code |
|---|
| 4615 Bunny Run |
| Austin, TX 78746 |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Engineer | Self |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 11/09/2021 | Nalle, William | | $100.00 |

| Contributor address;  City; State; Zip Code |
|---|
| 4615 Bunny Run |
| Austin, TX 78746 |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Engineer | Self |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 11/08/2021 | Needler, Andy | | $400.00 |

| Contributor address;  City; State; Zip Code |
|---|
| 11509 Highview DR |
| Austin, TX 78750 |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Mortgage Banker | Canopy Mortgage |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A1:<br>Sch: 31/54 Rpt: 34/79 |
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID  (Ethics Commission Filers)<br>00090501 |

| **4** Date<br>11/08/2021 | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Neillie, Lynn | **7** Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | **6** Contributor address; City; State; Zip Code<br>10900 Research BLVD<br>Ste. C160-9, C16<br>Austin, TX 78759 | |

| **8** Principal occupation / Job title (See Instructions)<br>Consultant | **9** Employer (See Instructions)<br>Self |
|---|---|

| Date<br>11/08/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Nguyen, Justin | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>2810 Norfolk DR<br><br>Austin, TX 78745 | |

| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>12/07/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Niemann, Larry | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>3419 Monte Vista DR<br><br>Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>12/30/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Norman, John | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>3917 Myrick DR<br><br>Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>12/30/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Novy, Brian | Amount of Contribution ($)<br>$250.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>3913 Edgerock DR<br><br>Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions)<br>Commercial Real Estate Broker | Employer (See Instructions)<br>The Brian Novy Company |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A1:<br>Sch: 32/54 Rpt: 35/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>11/10/2021 | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Ogden, Susan<br><br>**6** Contributor address;  City; State; Zip Code<br>2302 West 10th ST<br><br>Austin, TX 78703 | **7** Amount of Contribution ($)<br><br>$400.00 |
|---|---|---|
| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA | |
| Date<br>12/16/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Olle, Jeffrey<br><br>Contributor address;  City; State; Zip Code<br>11925 Terraza CIR<br><br>Austin, TX 78726 | Amount of Contribution ($)<br><br>$400.00 |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |
| Date<br>12/16/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Parrillo, Louis<br><br>Contributor address;  City; State; Zip Code<br>5304 Park Hollow LN<br><br>Austin, TX 78746 | Amount of Contribution ($)<br><br>$150.00 |
| Principal occupation / Job title (See Instructions)<br>Technology Consultant | Employer (See Instructions)<br>Self | |
| Date<br>11/20/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Parsons, Bradley<br><br>Contributor address;  City; State; Zip Code<br>3706 Greystone DR<br><br>Austin, TX 78731 | Amount of Contribution ($)<br><br>$100.00 |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |
| Date<br>11/08/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Parsons, Bradley<br><br>Contributor address;  City; State; Zip Code<br>3706 Greystone DR<br><br>Austin, TX 78731 | Amount of Contribution ($)<br><br>$100.00 |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| The Instruction Guide explains how to complete this form. | 1 | Total pages Schedule A1: Sch: 33/54 Rpt: 36/79 |
|---|---|---|

| 2 | FILER NAME Virden, Jennifer M | 3 | Filer ID   (Ethics Commission Filers) 00090501 |
|---|---|---|---|

| 4 Date 11/08/2021 | 5 Full name of contributor   ☐ out-of-state PAC (ID#:_____) Parsons, Bradley | 7 Amount of Contribution ($) $100.00 |
|---|---|---|
| | 6 Contributor address;  City; State; Zip Code 3706 Greystone DR<br><br>Austin, TX 78731 | |
| 8 Principal occupation / Job title (See Instructions) Retired | 9 Employer (See Instructions) NA | |

| Date 11/08/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____) Parsons, Bradley | Amount of Contribution ($) $100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code 3706 Greystone DR<br><br>Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions) Retired | Employer (See Instructions) NA | |

| Date 11/09/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____) Parsons, Carolyn | Amount of Contribution ($) $200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code 3706 Greystone DR<br><br>Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions) Retired | Employer (See Instructions) NA | |

| Date 11/09/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____) Parsons, Donald (Dr.) | Amount of Contribution ($) $200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code 3706 Greystone DR<br><br>Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions) Physician | Employer (See Instructions) Retired | |

| Date 11/17/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____) Patten, Buddy M. | Amount of Contribution ($) $100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code 210 Lavaca ST Unit 3406 Austin, TX 78701 | |
| Principal occupation / Job title (See Instructions) NA | Employer (See Instructions) NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 34/54 Rpt: 37/79 |

| | |
|---|---|
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |

| **4** Date<br>11/09/2021 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Payne, Gary | **7** Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>5400 Montview ST<br><br>Austin, TX 78756 | |
| **8** Principal occupation / Job title (See Instructions)<br>Architect | **9** Employer (See Instructions)<br>Enviroplan Architects | |

| Date<br>12/31/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Pempsell, Paul | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>8227 Summer Side DR<br><br>Austin, TX 78759 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>11/15/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Pendergrass, Desiree | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5334 Hialeah DR<br><br>Jackson, MS 39211 | |
| Principal occupation / Job title (See Instructions)<br>Physician | Employer (See Instructions)<br>Requested | |

| Date<br>11/15/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Pendergrass, Peter W. | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5334 Hialeah DR<br><br>Jackson, MS 39211 | |
| Principal occupation / Job title (See Instructions)<br>Physician | Employer (See Instructions)<br>Requested | |

| Date<br>11/09/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Peo, Marc | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>6 Olde York RD<br><br>Randolph, NJ 07869 | |
| Principal occupation / Job title (See Instructions)<br>Sales | Employer (See Instructions)<br>Heller | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 35/54 Rpt: 38/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>12/30/2021 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____ )<br>Peterson, LaTrelle | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>6203 Cat Mountain CV<br><br>Austin, TX 78731 | |

**8** Principal occupation / Job title (See Instructions)
Retired

**9** Employer (See Instructions)
NA

| Date<br>11/09/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____ )<br>Pfeiffer, Peter | Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>1800 West 6th ST<br><br>Austin, TX 78703 | |

Principal occupation / Job title (See Instructions)
Architect

Employer (See Instructions)
Barley I Pfeiffer Architecture

| Date<br>11/09/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____ )<br>Pharr, Tami | Amount of Contribution ($)<br>$150.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>124 Covington CV<br><br>Georgetown, TX 78628 | |

Principal occupation / Job title (See Instructions)
Sales

Employer (See Instructions)
Data Insights

| Date<br>11/08/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____ )<br>Philipson, Gregg & Michelle | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7802 Ginkgo CV<br><br>Austin, TX 78750 | |

Principal occupation / Job title (See Instructions)
Philipson Foundation

Employer (See Instructions)
Retired

| Date<br>12/01/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____ )<br>Porter, Clifford | Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>13806 Lake View DR<br><br>Austin, TX 78732 | |

Principal occupation / Job title (See Instructions)
Physician/Owner

Employer (See Instructions)
Texas Direct Medical Care

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | | |
|---|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: <br> Sch: 36/54 Rpt: 39/79 | |

| | | |
|---|---|---|
| **2** FILER NAME <br> Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers) <br> 00090501 | |

| **4** Date <br> 11/15/2021 | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Prevratil, Joseph <br><br> **6** Contributor address;  City; State; Zip Code <br> 11902 Buckingham RD <br><br> Austin, TX 78759 | **7** Amount of Contribution ($) <br><br> $50.00 |
|---|---|---|
| **8** Principal occupation / Job title (See Instructions) <br> Security Analyst | **9** Employer (See Instructions) <br> State of Texas | |

| Date <br> 12/31/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Puente, Juan <br><br> Contributor address;  City; State; Zip Code <br> 9901 Parkfield DR <br><br> Austin, TX 78758 | Amount of Contribution ($) <br><br> $400.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions) <br> Construction Contractor | Employer (See Instructions) <br> Self | |

| Date <br> 12/11/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Quaid, Buddy <br><br> Contributor address;  City; State; Zip Code <br> 2317 Bowman AVE <br><br> Austin, TX 78703 | Amount of Contribution ($) <br><br> $75.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions) <br> Realtor | Employer (See Instructions) <br> Self | |

| Date <br> 11/11/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Quaid, Buddy <br><br> Contributor address;  City; State; Zip Code <br> 2317 Bowman AVE <br><br> Austin, TX 78703 | Amount of Contribution ($) <br><br> $75.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions) <br> Realtor | Employer (See Instructions) <br> Self | |

| Date <br> 12/30/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Reed, Joel <br><br> Contributor address;  City; State; Zip Code <br> 6706 Winnipeg CV <br><br> Austin, TX 78759 | Amount of Contribution ($) <br><br> $150.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 37/54 Rpt: 40/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>11/16/2021 | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Reed, Joel | **7** Amount of Contribution ($)<br>$250.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>6706 Winnipeg CV<br><br>Austin, TX 78759 | |

**8** Principal occupation / Job title (See Instructions)
Retired

**9** Employer (See Instructions)
NA

| Date<br>12/30/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Riley, Louis | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>1602 West 39 1/2 ST<br><br>Austin, TX 78756 | |

Principal occupation / Job title (See Instructions)
Advisor

Employer (See Instructions)
Self

| Date<br>12/19/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Roberson, Jay A. | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>9001 Comburg DR<br><br>Austin, TX 78748 | |

Principal occupation / Job title (See Instructions)
NA

Employer (See Instructions)
NA

| Date<br>11/15/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Roberts Jr., Bob W. | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>P. O. Box 27023<br><br>Austin, TX 78755 | |

Principal occupation / Job title (See Instructions)
NA

Employer (See Instructions)
NA

| Date<br>11/28/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Robertson, Bart | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>10417 Brimfield DR<br><br>Austin, TX 78726 | |

Principal occupation / Job title (See Instructions)
NA

Employer (See Instructions)
NA

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: <br> Sch: 38/54 Rpt: 41/79 |
| **2** FILER NAME <br> Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers) <br> 00090501 |

| **4** Date <br> 11/28/2021 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Robertson, Carla | **7** Amount of Contribution ($) <br> $25.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code <br> 10417 Brimfield DR <br><br> Austin, TX 78726 | |
| **8** Principal occupation / Job title (See Instructions) <br> NA | **9** Employer (See Instructions) <br> NA | |

| Date <br> 12/30/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Robinson, James | Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 7800 Deer Ridge CIR <br><br> Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

| Date <br> 11/09/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Robinson, James | Amount of Contribution ($) <br> $25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 7800 Deer Ridge CIR <br><br> Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

| Date <br> 12/30/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Rodriguez, Leigh Ann | Amount of Contribution ($) <br> $100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 4739 Cat Mountain DR <br><br> Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions) <br> Homemaker | Employer (See Instructions) <br> Self | |

| Date <br> 11/08/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____) <br> Ronn, Ehud I. | Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 6508 Ladera Norte <br><br> Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions) <br> Professor of Finance | Employer (See Instructions) <br> University of Texas at Austin | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 39/54 Rpt: 42/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID  (Ethics Commission Filers)
00090501

| **4** Date<br>11/27/2021 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Ross, Justin Dylan | **7** Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>1600 S. 5th ST<br><br>Austin, TX 78704 | |

**8** Principal occupation / Job title (See Instructions)
Requested

**9** Employer (See Instructions)
Requested

| Date<br>11/09/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Ruggle, David | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>10300 Jollyville RD<br><br>Austin, TX 78759 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>12/07/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Rutledge, T. A. | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>10703 Windridge DR<br><br>Austin, TX 78759 | |

Principal occupation / Job title (See Instructions)
NA

Employer (See Instructions)
NA

| Date<br>12/09/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Ryder, Peggy | Amount of Contribution ($)<br>$10.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2805 Robbs Run<br><br>Austin, TX 78703 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>11/08/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Ryder, Peggy | Amount of Contribution ($)<br>$10.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2805 Robbs Run<br><br>Austin, TX 78703 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | | |
|---|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: Sch: 40/54 Rpt: 43/79 | |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 11/13/2021 | Sanderson, Graham   ☐ out-of-state PAC (ID#:_____) | $25.00 |
| | **6** Contributor address; City; State; Zip Code | |
| | 3704 Weatherhill CV | |
| | Austin, TX 78730 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Software | Vast |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 12/16/2021 | Sansone, Philip   ☐ out-of-state PAC (ID#:_____) | $200.00 |
| | Contributor address; City; State; Zip Code | |
| | 40 North IH 35 | |
| | Apt. 7-d-4 | |
| | Austin, TX 78701 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| International Development | Whole Foods Market |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 12/16/2021 | Sayers, Clint   ☐ out-of-state PAC (ID#:_____) | $400.00 |
| | Contributor address; City; State; Zip Code | |
| | 3305 Stratford Hills LN | |
| | Austin, TX 78746 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Commercial Real Estate | Sayers Real Estate Advisors, Inc. |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/10/2021 | Schaffner, Tim   ☐ out-of-state PAC (ID#:_____) | $200.00 |
| | Contributor address; City; State; Zip Code | |
| | 2602 Top CV | |
| | Austin, TX 78704 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 12/30/2021 | Schneider, James   ☐ out-of-state PAC (ID#:_____) | $400.00 |
| | Contributor address; City; State; Zip Code | |
| | 600 Congress AVE | |
| | Suite 500 | |
| | Austin, TX 78701 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Investor | Horizon Bank |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A1:<br>Sch: 41/54 Rpt: 44/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>12/04/2021 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Schuyler, Jerry R. | **7** Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>7220 Comanche TR<br><br>Austin, TX 78732 | |

**8** Principal occupation / Job title (See Instructions)
NA

**9** Employer (See Instructions)
NA

| Date<br>12/04/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Schuyler, Julie A. | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7220 Comanche TR<br><br>Austin, TX 78732 | |

Principal occupation / Job title (See Instructions)
NA

Employer (See Instructions)
NA

| Date<br>11/09/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Scott III, Wallace | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2901 Oakhurst AVE<br><br>Austin, TX 78703 | |

Principal occupation / Job title (See Instructions)
Real Estate Development

Employer (See Instructions)
Sutton Company

| Date<br>12/14/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Scotty, Michael | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>9002 Wildridge DR<br><br>Austin, TX 78759 | |

Principal occupation / Job title (See Instructions)
Executive

Employer (See Instructions)
Self

| Date<br>11/17/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Sellars, Susan K. | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>6906 Priscilla DR<br><br>Austin, TX 78752 | |

Principal occupation / Job title (See Instructions)
NA

Employer (See Instructions)
NA

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 42/54 Rpt: 45/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>11/11/2021 | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Shah, Sandeep (Dr.) | **7** Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>7804 Texas Plume RD<br><br>Austin, TX 78759 | |
| **8** Principal occupation / Job title (See Instructions)<br>Radiologist | **9** Employer (See Instructions)<br>Austin Radiological Association | |

| Date<br>11/09/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Sharplin, Sylvia | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>1105 West 10th ST<br><br>Austin, TX 78703 | |
| Principal occupation / Job title (See Instructions)<br>Realtor | Employer (See Instructions)<br>Self | |

| Date<br>12/07/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Shaw, Jayson | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2814 West 50th ST<br><br>Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions)<br>Real Estate | Employer (See Instructions)<br>Terrain Holdings LP | |

| Date<br>12/01/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Shive Jr., James O. | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>6505 Auburndale ST<br><br>Austin, TX 78723 | |
| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA | |

| Date<br>12/11/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Shook, Stephen J. | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4204 Tallowood DR<br><br>Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions)<br>CPA | Employer (See Instructions)<br>Self-Employed | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 43/54 Rpt: 46/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>11/09/2021 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Shumaker, John | **7** Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>1814 Canonero DR<br><br>Austin, TX 78746 | |

**8** Principal occupation / Job title (See Instructions)
Attorney

**9** Employer (See Instructions)
Connor Lee & Shumaker PLLC

| Date<br>11/22/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Simpson, Chad | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>1910 Collier ST<br><br>Austin, TX 78704 | |

Principal occupation / Job title (See Instructions)
NA

Employer (See Instructions)
NA

| Date<br>12/31/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Simpson, Rita | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>11502 Heathrow DR<br><br>Austin, TX 78759 | |

Principal occupation / Job title (See Instructions)
HR Director

Employer (See Instructions)
CG

| Date<br>11/22/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Simpson, Stephanie | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>1910 Collier ST<br><br>Austin, TX 78704 | |

Principal occupation / Job title (See Instructions)
NA

Employer (See Instructions)
NA

| Date<br>11/11/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Sinclair, Vallarie | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7901 Ceberry DR<br><br>Austin, TX 78759 | |

Principal occupation / Job title (See Instructions)
Legal Ops

Employer (See Instructions)
Dell

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A1:<br>Sch: 44/54 Rpt: 47/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>12/16/2021 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Skaggs, Betty | **7** Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>4700 Toreador DR<br><br>Austin, TX 78746 | |

| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA |
|---|---|

| Date<br>11/13/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Skaggs, James | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4700 Toreador DR<br><br>Austin, TX 78746 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>12/16/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Smith, Allen | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>P. O. Box 6026<br><br>Austin, TX 78762 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>12/09/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Smith, Jare H. | Amount of Contribution ($)<br>$250.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4200 Jackson AVE<br>Apt. 4015<br>Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>12/17/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Stewart, Jonathon D. | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4712 Paraiso PKWY<br><br>Austin, TX 78738 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 45/54 Rpt: 48/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>12/17/2021 | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Stewart, Kendra H. | **7** Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>4712 Paraiso PKWY<br><br>Austin, TX 78738 | |

| **8** Principal occupation / Job title (See Instructions)<br>Homemaker | **9** Employer (See Instructions)<br>N/A |
|---|---|

| Date<br>12/30/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Stewart, William | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>P. O. Box 5588<br><br>Austin, TX 78763 | |

| Principal occupation / Job title (See Instructions)<br>Clinic Director | Employer (See Instructions)<br>Airport Chiropractic & Rehabilitation |
|---|---|

| Date<br>11/11/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Strickland, Carol | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>8610 Winding Walk<br><br>Austin, TX 78757 | |

| Principal occupation / Job title (See Instructions)<br>Realtor | Employer (See Instructions)<br>Kuper Sothebys Realty |
|---|---|

| Date<br>12/09/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Strubel, John M. | Amount of Contribution ($)<br>$10.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>10801 Plumewood DR<br><br>Austin, TX 78750 | |

| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>11/15/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Sullivan, Stephen | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>1901 N. Howe ST<br>Unit 202<br>Chicago, IL 60614 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

**SCHEDULE A1**

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A1:<br>Sch: 46/54 Rpt: 49/79 |
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |

| **4** Date<br>11/27/2021 | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Swail, Brad | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>1511 Wilson Heights DR<br><br>Austin, TX 78746 | |
| **8** Principal occupation / Job title (See Instructions)<br>Podcaster | **9** Employer (See Instructions)<br>Self | |

| Date<br>12/30/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Swisher, Richard | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3601 Robbins RD<br><br>Austin, TX 78730 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>11/12/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Talley, Brian | Amount of Contribution ($)<br>$150.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3805 Meandering Creek CV<br><br>Austin, TX 78746 | |
| Principal occupation / Job title (See Instructions)<br>Realtor | Employer (See Instructions)<br>Self | |

| Date<br>12/30/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Tollen, Victoria | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3801 Meandering Creek CV<br><br>Austin, TX 78746 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>12/16/2021 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Tomko, Matthew | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4501 Cross Valley Run<br><br>Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions)<br>Finance | Employer (See Instructions)<br>Concerto Card Company | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 47/54 Rpt: 50/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>12/03/2021 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Trujillo, Sandy | **7** Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | **6** Contributor address; City; State; Zip Code<br>3809 Spicewood Springs RD<br>#137<br>Austin, TX 78759 | |

**8** Principal occupation / Job title (See Instructions)
Retired

**9** Employer (See Instructions)
NA

| Date<br>12/31/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Vallandingham, Mike | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>202 Nueces ST<br>Unit 1701<br>Austin, TX 78701 | |

Principal occupation / Job title (See Instructions)
Consultant

Employer (See Instructions)
Wexum

| Date<br>12/16/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Van Landuyt, Dean | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>502 Sunny LN<br>Austin, TX 78704 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>11/09/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Van London, Eric | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>6920 Cat Creek Run<br>Austin, TX 78731 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>12/16/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Van Reet, Brian | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>1002 Payne AVE<br>Austin, TX 78757 | |

Principal occupation / Job title (See Instructions)
Writer

Employer (See Instructions)
Self

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A1: <br> Sch: 48/54 Rpt: 51/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 12/08/2021 | Van Sicklen, Pamela | $100.00 |
| | **6** Contributor address;  City; State; Zip Code <br> 10722 River Plantation DR <br><br> Austin, TX 78747 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Accountant | Safeway Certifications, LLC |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 11/08/2021 | Van Sicklen, Pamela | $100.00 |
| | Contributor address;  City; State; Zip Code <br> 10722 River Plantation DR <br><br> Austin, TX 78747 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Accountant | Safeway Certifications, LLC |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 11/12/2021 | Vance, Sherry L. | $100.00 |
| | Contributor address;  City; State; Zip Code <br> 5114 Balcones Woods DR <br> Suite 307, #276 <br> Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| NA | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 11/08/2021 | VanderPloeg, Juliet | $100.00 |
| | Contributor address;  City; State; Zip Code <br> 4301 Lostridge DR <br><br> Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 11/10/2021 | Vargas, Carmen | $150.00 |
| | Contributor address;  City; State; Zip Code <br> 9410 Bluegrass DR <br><br> Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Engineer | Infineon |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 49/54 Rpt: 52/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>12/02/2021 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Virden, Norma Jean | **7** Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>8046 Crestview DR<br><br>Des Moines, IA 50320 | |

**8** Principal occupation / Job title (See Instructions)
Child Support Recovery Officer

**9** Employer (See Instructions)
State of Iowa

| Date<br>12/30/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Virun, William | Amount of Contribution ($)<br>$10.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>10744 Bramblecrest DR<br><br>Austin, TX 78726 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>12/07/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Walker, Elizabeth D. | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3405 Mountain Top CIR<br><br>Austin, TX 78731 | |

Principal occupation / Job title (See Instructions)
NA

Employer (See Instructions)
NA

| Date<br>12/07/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Walker, Jay R. | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3405 Mountain Top CIR<br><br>Austin, TX 78731 | |

Principal occupation / Job title (See Instructions)
NA

Employer (See Instructions)
NA

| Date<br>12/14/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Walker, Regan | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5625 Spurflower DR<br><br>Austin, TX 78759 | |

Principal occupation / Job title (See Instructions)
NA

Employer (See Instructions)
NA

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A1:<br>Sch: 50/54 Rpt: 53/79 |
|---|---|

| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID  (Ethics Commission Filers)<br>00090501 |
|---|---|

| **4** Date<br>12/14/2021 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Walker, Wayne | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>5625 Spurflower DR<br><br>Austin, TX 78759 | |

| **8** Principal occupation / Job title (See Instructions)<br>NA | **9** Employer (See Instructions)<br>NA |
|---|---|

| Date<br>11/29/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Walters, Arnold B. | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>P. O. Box 1669<br><br>Austin, TX 78611 | |

| Principal occupation / Job title (See Instructions)<br>President & Owner | Employer (See Instructions)<br>Senox Corp. |
|---|---|

| Date<br>11/29/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Walters, Elizabeth | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>P. O. Box 1669<br><br>Burnet, TX 78611 | |

| Principal occupation / Job title (See Instructions)<br>Wife | Employer (See Instructions)<br>Husband |
|---|---|

| Date<br>11/11/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Warren, Serene | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>210 Lavaca ST<br>Unit 3405<br>Austin, TX 78701 | |

| Principal occupation / Job title (See Instructions)<br>Business Owner | Employer (See Instructions)<br>Self |
|---|---|

| Date<br>12/06/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Webster, Darrell | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>1412 Vista Ridge CV<br><br>Austin, TX 78754 | |

| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 51/54 Rpt: 54/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 12/30/2021 | ☐ out-of-state PAC (ID#:_____)<br>Weiner, Naomi | $100.00 |
| | **6** Contributor address;  City; State; Zip Code<br>70 Rainey ST<br>#2006<br>Austin, TX 78701 | |

**8** Principal occupation / Job title (See Instructions)
Retired

**9** Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 11/08/2021 | ☐ out-of-state PAC (ID#:_____)<br>Weldon, Yvonne | $25.00 |
| | Contributor address;  City; State; Zip Code<br>4508 South 1st ST<br>Austin, TX 78745 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 12/14/2021 | ☐ out-of-state PAC (ID#:_____)<br>Westmoreland, Kerri | $25.00 |
| | Contributor address;  City; State; Zip Code<br>8819 Silverarrow CIR<br>Austin, TX 78759 | |

Principal occupation / Job title (See Instructions)
Homemaker

Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 12/17/2021 | ☐ out-of-state PAC (ID#:_____)<br>Whitney, Kay | $100.00 |
| | Contributor address;  City; State; Zip Code<br>3909 Rockledge DR<br>Austin, TX 78731 | |

Principal occupation / Job title (See Instructions)
NA

Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 12/17/2021 | ☐ out-of-state PAC (ID#:_____)<br>Whitney, Leon A. | $100.00 |
| | Contributor address;  City; State; Zip Code<br>3909 Rockledge DR<br>Austin, TX 78731 | |

Principal occupation / Job title (See Instructions)
NA

Employer (See Instructions)
NA

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: Sch: 52/54 Rpt: 55/79 | |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 11/09/2021 | Wilson, John | | $100.00 |
| | **6** Contributor address; City; State; Zip Code | | |
| | 902 Gardner RD | | |
| | Austin, TX 78721 | | |

**8** Principal occupation / Job title (See Instructions)
NA

**9** Employer (See Instructions)
NA

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 12/11/2021 | Wilson, Meg | | $20.22 |
| | Contributor address; City; State; Zip Code | | |
| | 2005 Arthur LN | | |
| | Austin, TX 78704 | | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 11/09/2021 | Wilson, Meg | | $20.22 |
| | Contributor address; City; State; Zip Code | | |
| | 2005 Arthur LN | | |
| | Austin, TX 78704 | | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 12/30/2021 | Wilson, Sally | | $200.00 |
| | Contributor address; City; State; Zip Code | | |
| | 1617 Watchhill RD | | |
| | Austin, TX 78703 | | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 12/15/2021 | Winstead, Pete | | $25.00 |
| | Contributor address; City; State; Zip Code | | |
| | 79 Pascal LN | | |
| | Austin, TX 78746 | | |

Principal occupation / Job title (See Instructions)
Attorney

Employer (See Instructions)
Winstead PC

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 53/54 Rpt: 56/79 |

| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|

| **4** Date<br>12/15/2021 | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Winstead, Tomi | **7** Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>79 Pascal LN<br><br>Austin, TX 78746 | |
| **8** Principal occupation / Job title (See Instructions)<br>NA | **9** Employer (See Instructions)<br>NA | |

| Date<br>12/16/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Wolbrueck, Matthew | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>703 County Road 368<br><br>Taylor, TX 76574 | |
| Principal occupation / Job title (See Instructions)<br>Truck Driver | Employer (See Instructions)<br>Self | |

| Date<br>11/17/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Wolbrueck, Matthew | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>703 County Road 368<br><br>Taylor, TX 76574 | |
| Principal occupation / Job title (See Instructions)<br>Truck Driver | Employer (See Instructions)<br>Self | |

| Date<br>12/31/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Wolbrueck, Matthew | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>703 County Road 368<br><br>Taylor, TX 76574 | |
| Principal occupation / Job title (See Instructions)<br>Truck Driver | Employer (See Instructions)<br>Self | |

| Date<br>12/30/2021 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Yenzer, Drew | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7516 Colina Vista Loop<br><br>Austin, TX 78750 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 54/54 Rpt: 57/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>11/18/2021 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Young, Rebecca | **7** Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>5603 Lakemoore DR<br><br>Austin, TX 78731 | |

**8** Principal occupation / Job title (See Instructions)
Retired

**9** Employer (See Instructions)
NA

| Date<br>11/09/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Zarbock, Kent | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>7105 West Rim DR<br><br>Austin, TX 78731 | |

Principal occupation / Job title (See Instructions)
Realtor

Employer (See Instructions)
Austin Real Estate Experts

| Date<br>12/16/2021 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Zent, Christopher | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7920 Rockwood LN<br>Unit 102<br>Austin, TX 78757 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

# LOANS

SCHEDULE **E**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule E:<br>Sch: 1/1 Rpt: 58/79 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID (Ethics Commission Filers)
00090501

**4**
TOTAL OF UNITEMIZED LOANS

$

| **5** Date of loan<br>12/20/2021 | **7** Name of lender<br>Virden, Jennifer | ☐ out-of-state PAC (ID#:_____) | **9** Loan Amount ($)<br>$300,000.00 |
|---|---|---|---|

**6** Is lender a financial institution?
No

**8** Lender address; City; State; Zip Code
8307 High Oak Drive

Austin, TX 78759

**10** Interest Rate

**11** Maturity Date

**12** Principal occupation / Job title (See Instructions)
Real Estate Broker / Builder

**13** Employer (See Instructions)
Self-Employed/AustinHaus Realty & Restorations, LLC

**14** Description of Collateral
[X] None

**15** Check if personal funds were deposited into political account
(See Instructions)
[X]

**16** GUARANTOR INFORMATION

[X] not applicable

**17** Name of guarantor
.................................................................................
**18** Guarantor address; City; State; Zip Code

**19** Amount Guaranteed ($)

**20** Principal occupation

**21** Employer (See Instructions)

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel In District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Commitee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 1/21 Rpt: 59/79 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 12/21/2021 | Amazon |

| 6 Amount ($) | 7 Payee address;   City;   State;   Zip Code |
|---|---|
| $17.31 | 440 Terry AVE N |
| | Seattle, WA 98109 |

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Stationery | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Envelopes. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 12/10/2021 | Amazon |

| Amount ($) | Payee address;   City;   State;   Zip Code |
|---|---|
| $147.10 | 440 Terry AVE N |
| | Seattle, WA 98109 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Printing Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Toner. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 11/17/2021 | Amazon |

| Amount ($) | Payee address;   City;   State;   Zip Code |
|---|---|
| $55.77 | 440 Terry AVE N |
| | Seattle, WA 98109 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Office Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Labels. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

| EXPENDITURE CATEGORIES FOR BOX 8(a) | | |
|---|---|---|
| Advertising Expense<br>Accounting/Banking<br>Consulting Expense<br>Contributions/ Donations Made By -<br>   Candidate/Officeholder/Political Committee<br>Credit Card Payment | Event Expense<br>Fees<br>Food/Beverage Expense<br>Gift/Awards/Memorials Expense<br>Legal Services | Loan Repayment/Reimbursement<br>Office Overhead/Rental Expense<br>Polling Expense<br>Printing Expense<br>Salaries/Wages/Contract Labor | Solicitation/Fundraising Expense<br>Transportation Equipment & Related Expense<br>Travel In District<br>Travel Out of District<br>OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:<br>Sch: 2/21 Rpt: 60/79 | 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID    (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4 Date<br>11/10/2021 | 5 Payee name<br>Amazon |
|---|---|

| 6 Amount ($)<br>$37.18 | 7 Payee address;   City;    State;  Zip Code<br>440 Terry AVE N<br><br>Seattle, WA 98109 |
|---|---|

| 8 PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Labels. |
|---|---|---|

| 9 Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>11/11/2021 | Payee name<br>Amazon |
|---|---|

| Amount ($)<br>$152.52 | Payee address;   City;    State;  Zip Code<br>440 Terry AVE N<br><br>Seattle, WA 98109 |
|---|---|

| PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Envelopes. |
|---|---|---|

| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>12/31/2021 | Payee name<br>Anedot, Inc. |
|---|---|

| Amount ($)<br>$1,388.74 | Payee address;   City;    State;  Zip Code<br>1340 Poydras ST<br>Suite 1770<br>New Orleans, LA 70112 |
|---|---|

| PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Fees | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Transaction fees. |
|---|---|---|

| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel In District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | OTHER (enter a category not listed above) |
| Credit Card Payment | Salaries/Wages/Contract Labor | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: <br> Sch: 3/21 Rpt: 61/79 | 2 FILER NAME <br> Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) <br> 00090501 |
|---|---|---|

| 4 Date <br> 12/14/2021 | 5 Payee name <br> Austin Centre Parking | |
|---|---|---|
| **6 Amount ($)** <br> $27.00 | **7 Payee address;    City;    State;   Zip  Code** <br> 701 Brazos ST <br><br> Austin, TX 78701 | |
| **8 PURPOSE OF EXPENDITURE** | **(a)** Category  (See Categories listed at the top of this schedule) <br> Fees | **(b)** Description <br> ☐ Check if travel outside of Texas, Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Parking garage - for campaign meeting. |
| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name          Office sought | Office held |

| Date <br> 12/18/2021 | Payee name <br> Constant Contact | |
|---|---|---|
| Amount ($) <br> $69.29 | Payee address;    City;    State;   Zip  Code <br> 3675 Precision DR <br><br> Loveland, CO 80538 | |
| **PURPOSE OF EXPENDITURE** | **(a)** Category  (See Categories listed at the top of this schedule) <br> Office Expense | **(b)** Description <br> ☐ Check if travel outside of Texas, Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Email. |
| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name          Office sought | Office held |

| Date <br> 07/17/2021 | Payee name <br> Constant Contact | |
|---|---|---|
| Amount ($) <br> $47.97 | Payee address;    City;    State;   Zip  Code <br> 3675 Precision DR <br><br> Loveland, CO 80538 | |
| **PURPOSE OF EXPENDITURE** | **(a)** Category  (See Categories listed at the top of this schedule) <br> Office Expense | **(b)** Description <br> ☐ Check if travel outside of Texas, Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Email. |
| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name          Office sought | Office held |

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement |
| Accounting/Banking | Fees | Office Overhead/Rental Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor |
| Credit Card Payment | | |
| | | Solicitation/Fundraising Expense |
| | | Transportation Equipment & Related Expense |
| | | Travel In District |
| | | Travel Out of District |
| | | OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| | | |
|---|---|---|
| **1** Total pages Schedule F1:<br>Sch: 4/21 Rpt: 62/79 | **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID    (Ethics Commission Filers)<br>00090501 |

| | |
|---|---|
| **4** Date<br>08/17/2021 | **5** Payee name<br>Constant Contact |
| **6** Amount ($)<br>$47.97 | **7** Payee address;    City;    State;  Zip  Code<br>3675 Precision DR<br><br>Loveland, CO 80538 |

**8** PURPOSE OF EXPENDITURE

**(a)** Category  (See Categories listed at the top of this schedule)
Office Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Email.

**9** Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

---

| | |
|---|---|
| Date<br>09/17/2021 | Payee name<br>Constant Contact |
| Amount ($)<br>$47.97 | Payee address;    City;    State;  Zip  Code<br>3675 Precision DR<br><br>Loveland, CO 80538 |

PURPOSE OF EXPENDITURE

**(a)** Category  (See Categories listed at the top of this schedule)
Office Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Email.

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

---

| | |
|---|---|
| Date<br>10/22/2021 | Payee name<br>Constant Contact |
| Amount ($)<br>$47.97 | Payee address;    City;    State;  Zip  Code<br>3675 Precision DR<br><br>Loveland, CO 80538 |

PURPOSE OF EXPENDITURE

**(a)** Category  (See Categories listed at the top of this schedule)
Office Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Email.

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

---

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement |
| Accounting/Banking | Fees | Office Overhead/Rental Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor |
| Credit Card Payment | | |

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel In District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| | | |
|---|---|---|
| **1** Total pages Schedule F1:<br>Sch: 5/21 Rpt: 63/79 | **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |
| **4** Date<br>11/17/2021 | **5** Payee name<br>Constant Contact | |
| **6** Amount ($)<br>$47.97 | **7** Payee address;   City;   State;   Zip  Code<br>3675 Precision DR<br><br>Loveland, CO 80538 | |

| **8** PURPOSE OF EXPENDITURE | **(a)** Category  (See Categories listed at the top of this schedule)<br>Office Expense | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Email. |
|---|---|---|

| **9** Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| | | |
|---|---|---|
| Date<br>12/19/2021 | Payee name<br>Etsy | |
| Amount ($)<br>$28.10 | Payee address;   City;   State;   Zip  Code<br>55 Washington ST<br>Suite 512<br>Brooklyn, NY 11201 | |

| PURPOSE OF EXPENDITURE | **(a)** Category  (See Categories listed at the top of this schedule)<br>Stationery | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>"Thank You" cards. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| | | |
|---|---|---|
| Date<br>12/30/2021 | Payee name<br>GoDaddy | |
| Amount ($)<br>$355.65 | Payee address;   City;   State;   Zip  Code<br>14455 N. Hayden RD<br>Suite 219<br>Scottsdale, AZ 85260 | |

| PURPOSE OF EXPENDITURE | **(a)** Category  (See Categories listed at the top of this schedule)<br>Internet/Email | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Internet/Email. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 6/21 Rpt: 64/79 | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 12/30/2021 | 5 Payee name GoDaddy |
|---|---|

| 6 Amount ($) $83.19 | 7 Payee address;    City;    State;  Zip  Code 14455 N. Hayden RD Suite 219 Scottsdale, AZ 85260 |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule) Internet/Email | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Internet/Email. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 12/13/2021 | Payee name Lohmeier, Kerri |
|---|---|

| Amount ($) $200.00 | Payee address;    City;    State;  Zip  Code 2307 Lake Austin BLVD Austin, TX 78703 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule) Photography | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Photographs. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 11/20/2021 | Payee name Moonshot Marketers, LLC |
|---|---|

| Amount ($) $1,000.00 | Payee address;    City;    State;  Zip  Code 1217 Tudor House RD Pflugerville, TX 78660 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule) Salaries/Wages/Contract Labor | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Website. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

| EXPENDITURE CATEGORIES FOR BOX 8(a) | | |
|---|---|---|
| Advertising Expense<br>Accounting/Banking<br>Consulting Expense<br>Contributions/ Donations Made By -<br>   Candidate/Officeholder/Political Committee<br>Credit Card Payment | Event Expense<br>Fees<br>Food/Beverage Expense<br>Gift/Awards/Memorials Expense<br>Legal Services | Loan Repayment/Reimbursement<br>Office Overhead/Rental Expense<br>Polling Expense<br>Printing Expense<br>Salaries/Wages/Contract Labor | Solicitation/Fundraising Expense<br>Transportation Equipment & Related Expense<br>Travel in District<br>Travel Out of District<br>OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:<br>Sch: 7/21 Rpt:  65/79 | 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID        (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4 Date<br>11/12/2021 | 5 Payee name<br>Office Depot | |
|---|---|---|
| **6** Amount ($)<br>      $450.30 | **7** Payee address;   City;      State;  Zip  Code<br>4501 W. Braker LN<br><br>Austin, TX 78759 | |

| 8 | **PURPOSE**<br>**OF**<br>**EXPENDITURE** | **(a)** Category  (See Categories listed at the top of this schedule)<br>Office Expense | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Toner and paper. |
|---|---|---|---|

| 9 Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>11/12/2021 | Payee name<br>Office Depot | |
|---|---|---|
| Amount ($)<br>      $38.96 | Payee address;   City;      State;  Zip  Code<br>4501 W. Braker LN<br><br>Austin, TX 78759 | |

| **PURPOSE**<br>**OF**<br>**EXPENDITURE** | **(a)** Category  (See Categories listed at the top of this schedule)<br>Office Expense | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Stationery. |
|---|---|---|

| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>11/18/2021 | Payee name<br>Office Depot | |
|---|---|---|
| Amount ($)<br>      $958.90 | Payee address;   City;      State;  Zip  Code<br>4501 W. Braker LN<br><br>Austin, TX 78759 | |

| **PURPOSE**<br>**OF**<br>**EXPENDITURE** | **(a)** Category  (See Categories listed at the top of this schedule)<br>Office Expense | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Postage and stationery. |
|---|---|---|

| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement |
| Accounting/Banking | Fees | Office Overhead/Rental Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor |
| Credit Card Payment | | |

| | | |
|---|---|---|
| | | Solicitation/Fundraising Expense |
| | | Transportation Equipment & Related Expense |
| | | Travel In District |
| | | Travel Out of District |
| | | OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 8/21 Rpt: 66/79 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 11/23/2021 | Office Depot |

| 6 Amount ($) | 7 Payee address;        City;        State;   Zip  Code |
|---|---|
| $19.04 | 4501 W. Braker LN<br><br>Austin, TX 78759 |

| 8 PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Self-inking stamp. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 11/12/2021 | Office Depot |

| Amount ($) | Payee address;        City;        State;   Zip  Code |
|---|---|
| $55.00 | 4501 W. Braker LN<br><br>Austin, TX 78759 |

| PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Stationery, etc. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 12/09/2021 | Office Depot |

| Amount ($) | Payee address;        City;        State;   Zip  Code |
|---|---|
| $757.58 | 4501 W. Braker LN<br><br>Austin, TX 78759 |

| PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Postage, stationery, etc. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

| EXPENDITURE CATEGORIES FOR BOX 8(a) | | |
|---|---|---|
| Advertising Expense<br>Accounting/Banking<br>Consulting Expense<br>Contributions/ Donations Made By -<br>  Candidate/Officeholder/Political Committee<br>Credit Card Payment | Event Expense<br>Fees<br>Food/Beverage Expense<br>Gift/Awards/Memorials Expense<br>Legal Services | Loan Repayment/Reimbursement<br>Office Overhead/Rental Expense<br>Polling Expense<br>Printing Expense<br>Salaries/Wages/Contract Labor | Solicitation/Fundraising Expense<br>Transportation Equipment & Related Expense<br>Travel In District<br>Travel Out of District<br>OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:<br>Sch: 9/21 Rpt: 67/79 | 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|---|
| **4** Date<br>12/09/2021 | **5** Payee name<br>Office Depot | |
| **6** Amount ($)<br>$116.62 | **7** Payee address;   City;   State;   Zip  Code<br>4501 W. Braker LN<br><br>Austin, TX 78759 | |

| 8 PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Stationery and envelopes. |
|---|---|---|
| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name          Office sought | Office held |

| Date<br>11/23/2021 | Payee name<br>Office Depot | |
|---|---|---|
| Amount ($)<br>$115.85 | Payee address;   City;   State;   Zip  Code<br>4501 W. Braker LN<br><br>Austin, TX 78759 | |

| PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Envelopes. |
|---|---|---|
| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name          Office sought | Office held |

| Date<br>12/10/2021 | Payee name<br>Office Depot | |
|---|---|---|
| Amount ($)<br>$110.40 | Payee address;   City;   State;   Zip  Code<br>4501 W. Braker LN<br><br>Austin, TX 78759 | |

| PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Printing Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Toner. |
|---|---|---|
| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name          Office sought | Office held |

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

| EXPENDITURE CATEGORIES FOR BOX 8(a) | | |
|---|---|---|
| Advertising Expense | Event Expense | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel In District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | OTHER (enter a category not listed above) |
| Credit Card Payment | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 10/21 Rpt: 68/79 | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 11/19/2021 | 5 Payee name Office Depot | |
|---|---|---|
| **6** Amount ($) $146.11 | **7** Payee address; City; State; Zip Code 4501 W. Braker LN<br><br>Austin, TX 78759 | |
| **8** PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Stationery. |
| **9** Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name        Office sought | Office held |

| Date 11/12/2021 | Payee name Office Depot | |
|---|---|---|
| Amount ($) $1,160.00 | Payee address; City; State; Zip Code 4501 W. Braker LN<br><br>Austin, TX 78759 | |
| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Postage. |
| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name        Office sought | Office held |

| Date 11/19/2021 | Payee name Office Depot | |
|---|---|---|
| Amount ($) $233.80 | Payee address; City; State; Zip Code 4501 W. Braker LN<br><br>Austin, TX 78759 | |
| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Printing Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Toner. |
| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name        Office sought | Office held |

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel In District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | OTHER (enter a category not listed above) |
| Credit Card Payment | Loan Repayment/Reimbursement | |
| | Office Overhead/Rental Expense | |
| | Polling Expense | |
| | Printing Expense | |
| | Salaries/Wages/Contract Labor | |

**The Instruction Guide explains how to complete this form.**

| 1  Total pages Schedule F1:<br>Sch: 11/21 Rpt: 69/79 | 2  FILER NAME<br>Virden, Jennifer M | 3  Filer ID       (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4  Date<br>11/22/2021 | 5  Payee name<br>Office Depot |
|---|---|

| 6  Amount ($)<br>$580.00 | 7  Payee address;       City;       State;  Zip  Code<br>4501 W. Braker LN<br><br>Austin, TX 78759 |
|---|---|

| 8  **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Postage. |
|---|---|---|

| 9  Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>11/19/2021 | Payee name<br>Parsons, Bradley |
|---|---|

| Amount ($)<br>$500.00 | Payee address;       City;       State;  Zip  Code<br>3706 Greystone DR<br><br>Austin, TX 78731 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Salaries/Wages/Contract Labor | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Campaign assistant. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>11/22/2021 | Payee name<br>Parsons, Bradley |
|---|---|

| Amount ($)<br>$500.00 | Payee address;       City;       State;  Zip  Code<br>3706 Greystone DR<br><br>Austin, TX 78731 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Salaries/Wages/Contract Labor | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Campaign assistant. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel In District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 12/21 Rpt: 70/79 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 12/03/2021 | Parsons, Bradley |

| 6 Amount ($) | 7 Payee address;   City;   State;  Zip  Code |
|---|---|
| $500.00 | 3706 Greystone DR<br><br>Austin, TX 78731 |

| 8 PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Salaries/Wages/Contract Labor | ☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Campaign assistant. |

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 12/17/2021 | Parsons, Bradley |

| Amount ($) | Payee address;   City;   State;  Zip  Code |
|---|---|
| $500.00 | 3706 Greystone DR<br><br>Austin, TX 78731 |

| PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Salaries/Wages/Contract Labor | ☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Campaign assistant. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 07/01/2021 | Patreon |

| Amount ($) | Payee address;   City;   State;  Zip  Code |
|---|---|
| $5.00 | 395 Page Mill RD<br><br>Palo Alto, CA 94306 |

| PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Subscription | ☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Brad Swail's "The Austin City Councilman" podcast. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel In District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | OTHER (enter a category not listed above) |
| Credit Card Payment | Printing Expense | |
| | Office Overhead/Rental Expense | |
| | Polling Expense | |
| | Loan Repayment/Reimbursement | |
| | Salaries/Wages/Contract Labor | |

**The Instruction Guide explains how to complete this form.**

| | | | |
|---|---|---|---|
| **1** Total pages Schedule F1: <br> Sch: 13/21 Rpt: 71/79 | **2** FILER NAME <br> Virden, Jennifer M | **3** Filer ID  (Ethics Commission Filers) <br> 00090501 | |

| **4** Date <br> 08/01/2021 | **5** Payee name <br> Patreon |
|---|---|

| **6** Amount ($) <br> $5.00 | **7** Payee address;   City;   State;   Zip Code <br> 395 Page Mill RD <br><br> Palo Alto, CA 94306 |
|---|---|

| **8** PURPOSE OF EXPENDITURE | **(a)** Category  (See Categories listed at the top of this schedule) <br> Subscription | **(b)** Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Brad Swail's "The Austin City Councilman" podcast. |
|---|---|---|

| **9** Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date <br> 09/01/2021 | Payee name <br> Patreon |
|---|---|

| Amount ($) <br> $5.00 | Payee address;   City;   State;   Zip Code <br> 395 Page Mill RD <br><br> Palo Alto, CA 94306 |
|---|---|

| PURPOSE OF EXPENDITURE | **(a)** Category  (See Categories listed at the top of this schedule) <br> Subscription | **(b)** Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Brad Swail's "The Austin City Councilman" podcast. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date <br> 10/01/2021 | Payee name <br> Patreon |
|---|---|

| Amount ($) <br> $5.00 | Payee address;   City;   State;   Zip Code <br> 395 Page Mill RD <br><br> Palo Alto, CA 94306 |
|---|---|

| PURPOSE OF EXPENDITURE | **(a)** Category  (See Categories listed at the top of this schedule) <br> Subscription | **(b)** Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Brad Swail's "The Austin City Councilman" podcast. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

| EXPENDITURE CATEGORIES FOR BOX 8(a) | | |
|---|---|---|
| Advertising Expense<br>Accounting/Banking<br>Consulting Expense<br>Contributions/ Donations Made By -<br>    Candidate/Officeholder/Political Committee<br>Credit Card Payment | Event Expense<br>Fees<br>Food/Beverage Expense<br>Gift/Awards/Memorials Expense<br>Legal Services | Loan Repayment/Reimbursement<br>Office Overhead/Rental Expense<br>Polling Expense<br>Printing Expense<br>Salaries/Wages/Contract Labor | Solicitation/Fundraising Expense<br>Transportation Equipment & Related Expense<br>Travel In District<br>Travel Out of District<br>OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:<br>Sch: 14/21 Rpt: 72/79 | 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID    (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4 Date<br>11/01/2021 | 5 Payee name<br>Patreon |
|---|---|

| 6 Amount ($)<br>$5.41 | 7 Payee address;    City;    State;  Zip  Code<br>395 Page Mill RD<br><br>Palo Alto, CA 94306 |
|---|---|

| 8 **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Subscription | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Brad Swail's "The Austin City Councilman" podcast. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>12/01/2021 | Payee name<br>Patreon |
|---|---|

| Amount ($)<br>$5.41 | Payee address;    City;    State;  Zip  Code<br>395 Page Mill RD<br><br>Palo Alto, CA 94306 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Subscription | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Brad Swail's "The Austin City Councilman" podcast. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>11/22/2021 | Payee name<br>Pinpoint Action, LLC |
|---|---|

| Amount ($)<br>$7,000.00 | Payee address;    City;    State;  Zip  Code<br>1205 BMC Drive<br>Suite 205<br>Cedar Park, TX 78613 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Salaries/Wages/Contract Labor | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Campaign support. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

**EXPENDITURE CATEGORIES FOR BOX 8(a)**

Advertising Expense
Accounting/Banking
Consulting Expense
Contributions/ Donations Made By -
   Candidate/Officeholder/Political Commitee
Credit Card Payment

Event Expense
Fees
Food/Beverage Expense
Gift/Awards/Memorials Expense
Legal Services

Loan Repayment/Reimbursement
Office Overhead/Rental Expense
Polling Expense
Printing Expense
Salaries/Wages/Contract Labor

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel in District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 15/21 Rpt: 73/79 | 2 FILER NAME Virden, Jennifer M | 3 Filer ID   (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 12/21/2021 | 5 Payee name Randalls |
|---|---|

| 6 Amount ($)   $221.59 | 7 Payee address;   City;   State;   Zip Code 8040 Mesa DR<br><br>Austin, TX 78731 |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category   (See Categories listed at the top of this schedule) Event Expense | (b) Description ☐ Check if travel outside of Texas, Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense For volunteers. |
|---|---|---|

9 Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

| Date 12/21/2021 | Payee name Randalls |
|---|---|

| Amount ($)   $146.03 | Payee address;   City;   State;   Zip Code 8040 Mesa DR<br><br>Austin, TX 78731 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category   (See Categories listed at the top of this schedule) Event Expense | (b) Description ☐ Check if travel outside of Texas, Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense For volunteers. |
|---|---|---|

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

| Date 08/20/2021 | Payee name Rudy's BBQ |
|---|---|

| Amount ($)   $42.90 | Payee address;   City;   State;   Zip Code 11570 Research BLVD<br><br>Austin, TX 78759 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category   (See Categories listed at the top of this schedule) Food/Beverage Expense | (b) Description ☐ Check if travel outside of Texas, Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Campaign meeting. |
|---|---|---|

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

Advertising Expense
Accounting/Banking
Consulting Expense
Contributions/ Donations Made By -
   Candidate/Officeholder/Political Committee
Credit Card Payment

Event Expense
Fees
Food/Beverage Expense
Gift/Awards/Memorials Expense
Legal Services

Loan Repayment/Reimbursement
Office Overhead/Rental Expense
Polling Expense
Printing Expense
Salaries/Wages/Contract Labor

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel In District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 16/21 Rpt: 74/79 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 12/09/2021 | Sam's Club |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $25.20 | 9700 N. Capital of TX HWY<br><br>Austin, TX 78759 |

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Office Expense | ☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Envelopes. |

9 Complete ONLY if direct expenditure to benefit C/OH   Candidate/Officeholder name   Office sought   Office held

| Date | Payee name |
|---|---|
| 11/11/2021 | Sam's Club |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $76.51 | 9700 N. Capital of TX HWY<br><br>Austin, TX 78759 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Office Expense | ☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Envelopes. |

Complete ONLY if direct expenditure to benefit C/OH   Candidate/Officeholder name   Office sought   Office held

| Date | Payee name |
|---|---|
| 11/24/2021 | Staples |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $159.12 | 1201 Barbara Jordan BLVD<br>Suite 700<br>Austin, TX 78723 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Printing Expense | ☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Toner. |

Complete ONLY if direct expenditure to benefit C/OH   Candidate/Officeholder name   Office sought   Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel In District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 17/21 Rpt: 75/79 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 08/26/2021 | The UPS Store |

| 6 Amount ($) | 7 Payee address;   City;   State;   Zip Code |
|---|---|
| $180.00 | 8127 Mesa DR |
| | Suite B206 |
| | Austin, TX 78759 |

| 8 PURPOSE OF EXPENDITURE | **(a)** Category (See Categories listed at the top of this schedule) Office Expense | **(b)** Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense USPS box rental. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 12/17/2021 | Waterloo Media |

| Amount ($) | Payee address;   City;   State;   Zip Code |
|---|---|
| $1,975.00 | 8308 N. IH 35 |
| | Austin, TX 78753 |

| PURPOSE OF EXPENDITURE | **(a)** Category (See Categories listed at the top of this schedule) Advertising Expense | **(b)** Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Radio ads. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 12/20/2021 | Wix |

| Amount ($) | Payee address;   City;   State;   Zip Code |
|---|---|
| $7.03 | 500 Terry A. Francois BLVD |
| | 6th Floor |
| | San Francisco, CA 94158 |

| PURPOSE OF EXPENDITURE | **(a)** Category (See Categories listed at the top of this schedule) Office Expense | **(b)** Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Website. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

**EXPENDITURE CATEGORIES FOR BOX 8(a)**

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel In District |
| Contributions/ Donations Made By – | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 18/21 Rpt: 76/79 | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 12/17/2021 | Wix |

| 6 Amount ($) | 7 Payee address;    City;    State;  Zip Code |
|---|---|
| $30.31 | 500 Terry A. Francois BLVD<br>6th Floor<br>San Francisco, CA 94158 |

| 8 | | |
|---|---|---|
| **PURPOSE OF EXPENDITURE** | **(a)** Category (See Categories listed at the top of this schedule)<br>Office Expense | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Website. |

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 07/17/2021 | Wix |

| Amount ($) | Payee address;    City;    State;  Zip Code |
|---|---|
| $30.31 | 500 Terry A. Francois BLVD<br>6th Floor<br>San Francisco, CA 94158 |

| **PURPOSE OF EXPENDITURE** | **(a)** Category (See Categories listed at the top of this schedule)<br>Office Expense | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Website. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 07/20/2021 | Wix |

| Amount ($) | Payee address;    City;    State;  Zip Code |
|---|---|
| $7.03 | 500 Terry A. Francois BLVD<br><br>San Francisco, CA 94158 |

| **PURPOSE OF EXPENDITURE** | **(a)** Category (See Categories listed at the top of this schedule)<br>Office Expense | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Website. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel In District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| | | | |
|---|---|---|---|
| **1** Total pages Schedule F1:<br>Sch: 19/21 Rpt: 77/79 | **2** FILER NAME<br>Virden, Jennifer M | | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |

| **4** Date<br>08/17/2021 | **5** Payee name<br>Wix |
|---|---|

| **6** Amount ($)<br>$30.31 | **7** Payee address;     City;     State;   Zip  Code<br>500 Terry A. Francois BLVD<br>6th Floor<br>San Francisco, CA 94158 |
|---|---|

| **8** PURPOSE OF EXPENDITURE | **(a)** Category  (See Categories listed at the top of this schedule)<br>Office Expense | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Website. |
|---|---|---|

**9** Complete ONLY if direct expenditure to benefit C/OH     Candidate/Officeholder name          Office sought          Office held

| Date<br>08/20/2021 | Payee name<br>Wix |
|---|---|

| Amount ($)<br>$7.03 | Payee address;     City;     State;   Zip  Code<br>500 Terry A. Francois BLVD<br><br>San Francisco, CA 94158 |
|---|---|

| PURPOSE OF EXPENDITURE | **(a)** Category  (See Categories listed at the top of this schedule)<br>Office Expense | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Website. |
|---|---|---|

Complete ONLY if direct expenditure to benefit C/OH     Candidate/Officeholder name          Office sought          Office held

| Date<br>09/17/2021 | Payee name<br>Wix |
|---|---|

| Amount ($)<br>$30.31 | Payee address;     City;     State;   Zip  Code<br>500 Terry A. Francois BLVD<br><br>San Francisco, CA 94158 |
|---|---|

| PURPOSE OF EXPENDITURE | **(a)** Category  (See Categories listed at the top of this schedule)<br>Office Expense | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Website. |
|---|---|---|

Complete ONLY if direct expenditure to benefit C/OH     Candidate/Officeholder name          Office sought          Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

**EXPENDITURE CATEGORIES FOR BOX 8(a)**

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1  Total pages Schedule F1: | 2  FILER NAME | 3  Filer ID  (Ethics Commission Filers) |
|---|---|---|
| Sch: 20/21 Rpt: 78/79 | Virden, Jennifer M | 00090501 |

| 4  Date | 5  Payee name |
|---|---|
| 09/20/2021 | Wix |

| 6  Amount ($) | 7  Payee address;      City;      State;  Zip Code |
|---|---|
| $7.03 | 500 Terry A. Francois BLVD |
| | 6th Floor |
| | San Francisco, CA 94158 |

| 8  **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Office Expense | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Website. |

| 9  Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|
| | | | |

| Date | Payee name |
|---|---|
| 10/17/2021 | Wix |

| Amount ($) | Payee address;      City;      State;  Zip Code |
|---|---|
| $30.31 | 500 Terry A. Francois BLVD |
| | 6th Floor |
| | San Francisco, CA 94158 |

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Office Expense | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Website. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|
| | | | |

| Date | Payee name |
|---|---|
| 10/20/2021 | Wix |

| Amount ($) | Payee address;      City;      State;  Zip Code |
|---|---|
| $7.03 | 500 Terry A. Francois BLVD |
| | 6th Floor |
| | San Francisco, CA 94158 |

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Office Expense | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Website. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|
| | | | |

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

| EXPENDITURE CATEGORIES FOR BOX 8(a) | | | |
|---|---|---|---|
| Advertising Expense<br>Accounting/Banking<br>Consulting Expense<br>Contributions/ Donations Made By -<br>   Candidate/Officeholder/Political Committee<br>Credit Card Payment | Event Expense<br>Fees<br>Food/Beverage Expense<br>Gift/Awards/Memorials Expense<br>Legal Services | Loan Repayment/Reimbursement<br>Office Overhead/Rental Expense<br>Polling Expense<br>Printing Expense<br>Salaries/Wages/Contract Labor | Solicitation/Fundraising Expense<br>Transportation Equipment & Related Expense<br>Travel In District<br>Travel Out of District<br>OTHER (enter a category not listed above) |

The Instruction Guide explains how to complete this form.

| 1 Total pages Schedule F1:<br>Sch: 21/21 Rpt:  79/79 | 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4 Date<br>11/17/2021 | 5 Payee name<br>Wix |
|---|---|

| 6 Amount ($)<br>    $30.31 | 7 Payee address;   City;   State;  Zip  Code<br>500 Terry A. Francois BLVD<br>6th Floor<br>San Francisco, CA 94158 |
|---|---|

| 8 PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Website. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>11/20/2021 | Payee name<br>Wix |
|---|---|

| Amount ($)<br>    $7.03 | Payee address;   City;   State;  Zip  Code<br>500 Terry A. Francois BLVD<br><br>San Francisco, CA 94158 |
|---|---|

| PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Website. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>08/04/2021 | Payee name<br>la Madeleine |
|---|---|

| Amount ($)<br>    $12.99 | Payee address;   City;   State;  Zip  Code<br>9828 Great Hills TRL<br><br>Austin, TX 78759 |
|---|---|

| PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Food/Beverage Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Campaign meeting. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|