**E**XHIBIT **9**

# CANDIDATE / OFFICEHOLDER CAMPAIGN FINANCE REPORT

**FORM C/OH**
**COVER SHEET PG 1**

| The C/OH Instruction Guide explains how to complete this form. | 1. Filer ID (Ethics Commission Filers) 00090501 | 2. Total pages filed: 163 |
|---|---|---|

| 3 CANDIDATE / OFFICEHOLDER NAME | MS / MRS / MR        FIRST        MI Jennifer M | OFFICE USE ONLY |
|---|---|---|
| | NICKNAME        LAST        SUFFIX Virden | Date Received ELECTRONICALLY FILED 07/13/2022 |

| 4 CANDIDATE / OFFICEHOLDER MAILING ADDRESS ☐ Change of Address | ADDRESS / PO BOX;   APT / SUITE #;   CITY;        ZIP CODE 8307 High Oak DR Austin, TX 78759 | Date Hand-delivered or Date Postmarked |
|---|---|---|
| | | Receipt #        Amount |
| | | Date Processed |
| | | Date Imaged |

| 5 CAMPAIGN TREASURER NAME | MS / MRS / MR        FIRST        MI Robin |
|---|---|
| | NICKNAME        LAST        SUFFIX Coopwood |

| 6 CAMPAIGN TREASURER ADDRESS (Residence or Business) | STREET ADDRESS (NO PO BOX PLEASE);        APT / SUITE #;   CITY;        STATE;   ZIP CODE 4408 Spicewood Springs RD Austin, TX 78759 |
|---|---|

| 7 CAMPAIGN TREASURER PHONE | AREA CODE   PHONE NUMBER     EXTENSION (512) 415-6772 |
|---|---|

| 8 REPORT TYPE | ☐ January 15 | ☐ 30th day before election | ☐ Runoff | ☐ 15th day after campaign treasurer appointment (officeholder only) |
|---|---|---|---|---|
| | ☒ July 15 | ☐ 8th day before election | ☐ Exceeded modified reporting limit | ☐ Final Report (Attach C/OH-FR) |

| 9 PERIOD COVERED | Month   Day   Year 01/01/2022 | THROUGH | Month   Day   Year 06/30/2022 |
|---|---|---|---|

| 10 ELECTION | ELECTION DATE Month   Day   Year 11/08/2022 | ELECTION TYPE ☐ Primary   ☐ Runoff   ☐ Other ☒ General   ☐ Special |
|---|---|---|

| 11 OFFICE | OFFICE HELD (if any) | 12 OFFICE SOUGHT (if known) Mayor |
|---|---|---|

EXHIBIT
30
*90*
9/21/22   Virden

**GO TO PAGE 2**

Forms provided by Texas Ethics Commission        www.ethics.state.tx.us        Version V3.4.db12202f

# CANDIDATE / OFFICEHOLDER REPORT: SUPPORT & TOTALS

**FORM C/OH**
**COVER SHEET PG 2**
2 of 163

| 13 C / OH NAME | Virden, Jennifer M | 14 Filer ID | (Ethics Commission Filers) |
|---|---|---|---|
| | | 00090501 | |

**15 NOTICE FROM POLITICAL COMMITTEE(S)**

☐ Additional Pages

This box is for notice of political contributions accepted or political expenditures made by political committees to support the candidate / officeholder. *These expenditures may have been made without the candidate's or officeholder's knowledge or consent.* Candidates and officeholders are required to report this information only if they receive notice of such expenditures.

| COMMITTEE TYPE | COMMITTEE NAME |
|---|---|
| ☐ GENERAL | |
| | COMMITTEE ADDRESS |
| ☐ SPECIFIC | |
| | COMMITTEE CAMPAIGN TREASURER NAME |
| | COMMITTEE CAMPAIGN TREASURER ADDRESS |

| 16 CONTRIBUTION TOTALS | 1. | TOTAL POLITICAL CONTRIBUTIONS OF $50 OR LESS (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS), UNLESS ITEMIZED | $ | 50.00 |
|---|---|---|---|---|
| | 2. | **TOTAL POLITICAL CONTRIBUTIONS** (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS) | $ | 84,506.54 |
| EXPENDITURE TOTALS | 3. | TOTAL POLITICAL EXPENDITURES OF $100 OR LESS, UNLESS ITEMIZED | $ | 0.00 |
| | 4. | **TOTAL POLITICAL EXPENDITURES** | $ | 62,397.11 |
| CONTRIBUTION BALANCE | 5. | TOTAL POLITICAL CONTRIBUTIONS MAINTAINED AS OF THE LAST DAY OF THE REPORTING PERIOD | $ | 347,616.12 |
| OUTSTANDING LOAN TOTALS | 6. | TOTAL PRINCIPAL AMOUNT OF ALL OUTSTANDING LOANS AS OF THE LAST DAY OF THE REPORTING PERIOD | $ | 300,000.00 |

**17 AFFADAVIT**

I swear, or affirm, under penalty of perjury, that the accompanying report is true and correct and includes all information required to be reported by me under Title 15, Election Code.

_____
Jennifer M  Virden
Signature of Candidate or Officeholder

AFFIX NOTARY STAMP / SEAL ABOVE

Sworn to and subscribed before me, by the said _____, this the _____ day of_____, 20_____, to certify which, witness my hand and seal of office.

| _____ | _____ | _____ |
|---|---|---|
| Signature of officer administering | Printed name of officer administering | Title of officer administering oath |

# SUBTOTALS - C/OH

**FORM C/OH**
**COVER SHEET PG 3**
3 of 163

**18** FILER NAME
Virden, Jennifer M

**19** Filer ID    (Ethics Commission Filers)
00090501

**20** SCHEDULE SUBTOTALS
NAME OF SCHEDULE

| | | NAME OF SCHEDULE | SUBTOTAL AMOUNT |
|---|---|---|---|
| 1. | [X] | SCHEDULE A1:  MONETARY POLITICAL CONTRIBUTIONS | $ 83,365.54 |
| 2. | [X] | SCHEDULE A2:  NON-MONETARY (IN-KIND) POLITICAL CONTRIBUTIONS | $ 1,141.00 |
| 3. | [ ] | SCHEDULE B:  PLEDGED CONTRIBUTIONS | $ |
| 4. | [ ] | SCHEDULE E:  LOANS | $ |
| 5. | [X] | SCHEDULE F1:  POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS | $ 62,397.11 |
| 6. | [ ] | SCHEDULE F2:  UNPAID INCURRED OBLIGATIONS | $ |
| 7. | [ ] | SCHEDULE F3:  PURCHASE OF INVESTMENTS FROM POLITICAL CONTRIBUTIONS | $ |
| 8. | [ ] | SCHEDULE F4:  EXPENDITURES MADE BY CREDIT CARD | $ |
| 9. | [ ] | SCHEDULE G:  POLITICAL EXPENDITURES FROM PERSONAL FUNDS | $ |
| 10. | [ ] | SCHEDULE H:  PAYMENT FROM POLITICAL CONTRIBUTIONS TO A BUSINESS OF C/OH | $ |
| 11. | [ ] | SCHEDULE I: NON-POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS | $ |
| 12. | [ ] | SCHEDULE K: INTEREST, CREDITS, GAINS, REFUNDS, AND CONTRIBUTIONS RETURNED TO FILER | $ |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

The Instruction Guide explains how to complete this form.

| | |
|---|---|
| **2** FILER NAME<br>Virden, Jennifer M | **1** Total pages Schedule A1:<br>Sch: 1/107 Rpt: 4/163 |
| | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |

| **4** Date<br>06/29/2022 | **5** Full name of contributor<br>Abernathy , C.  ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>4013 Walnut Clay DR<br><br>Austin , TX 78731 | |
| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA | |

| Date<br>05/19/2022 | Full name of contributor<br>Adams, Barbara  ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($)<br>$20.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4200 Jackson Ave<br>Westminster Manor Apt. 1013<br>Austin , TX 78731 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>06/11/2022 | Full name of contributor<br>Adams, Barbara  ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($)<br>$20.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4200 Jackson Ave<br>Westminster Manor Apt. 1013<br>Austin , TX 78731 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>06/11/2022 | Full name of contributor<br>Aicklen, Chad  ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>8402 Mesa Doble LN<br><br>Austin, TX 78759 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>06/10/2022 | Full name of contributor<br>Albrecht, Kebra  ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5900 Tom Wooten DR<br><br>Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule A1: |
|---|
| Sch: 2/107 Rpt: 5/163 |

| 2 FILER NAME | 3 Filer ID   (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| 4 Date | 5 Full name of contributor ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|
| 03/22/2022 | Alderson, Bill | $50.00 |
| | 6 Contributor address;  City; State; Zip Code | |
| | P.O. Box 170969 | |
| | Austin , TX 78717 | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Cyber Promoter | AustinCyber.Show |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 05/21/2022 | Alldredge, Michelle | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 1804 West 34th ST | |
| | Austin, TX 78703 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Event Producer | Panacea Collective |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 04/13/2022 | Alles, Susan | $200.00 |
| | Contributor address;  City; State; Zip Code | |
| | 3712 Green Trails North | |
| | Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 04/15/2022 | Alm, Ronald | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 11304 Pradera DR | |
| | Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 04/26/2022 | Alvarado, Henry | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 11001 Canterbury Tales LN | |
| | Austin , TX 78748 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Management | Capitol Chevy |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A1: Sch: 3/107 Rpt: 6/163 |
| **2** FILER NAME Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers) 00090501 |

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 06/30/2022 | Alvis, John □ out-of-state PAC (ID#:_____) | |
| | **6** Contributor address;  City; State; Zip Code 14800 Banbridge TRL Austin, TX 78717 | $25.00 |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Facility Manager | Hillcrest Baptist Church |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/28/2022 | Ambs, Dana □ out-of-state PAC (ID#:_____) | |
| | Contributor address;  City; State; Zip Code 3907 Grayson LN Austin, TX 78722 | $400.00 |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Realtor, Designer | Self-Employed |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/10/2022 | Anderson, Janet □ out-of-state PAC (ID#:_____) | |
| | Contributor address;  City; State; Zip Code 3803 Mia Tia CIR Austin , TX 78731 | $50.00 |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Systems Engineer | Novogradac & Co |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 02/23/2022 | Anderson, Thomas □ out-of-state PAC (ID#:_____) | |
| | Contributor address;  City; State; Zip Code 5418 Tortuga TR Austin , TX 78731 | $50.00 |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Education K-12 | Retired |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/12/2022 | Anderson, Thomas □ out-of-state PAC (ID#:_____) | |
| | Contributor address;  City; State; Zip Code 5418 Tortuga TR Austin , TX 78731 | $50.00 |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Education K-12 | Retired |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule A1: |
|---|
| Sch: 4/107 Rpt: 7/163 |

**2 FILER NAME**
Virden, Jennifer M

**3 Filer ID** (Ethics Commission Filers)
00090501

| 4 Date | 5 Full name of contributor | out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|---|
| 06/22/2022 | Anderson, Thomas | | $50.00 |
| | 6 Contributor address; City; State; Zip Code | | |
| | 5418 Tortuga TR | | |
| | Austin , TX 78731 | | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Education K-12 | Retired |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/15/2022 | Apple, JB | | $75.00 |
| | Contributor address; City; State; Zip Code | | |
| | 1109 Enclave Way | | |
| | Columbia, SC 29223 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/07/2022 | Armstrong, Katharine | | $300.00 |
| | Contributor address; City; State; Zip Code | | |
| | 3405 Oakmont BLVD | | |
| | Austin, TX 78703 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/29/2022 | Aune, Jon | | $400.00 |
| | Contributor address; City; State; Zip Code | | |
| | 374 King Arthur CT | | |
| | Austin, TX 78746 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Real Estate | Self-Employed |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/21/2022 | Bagus, Paul | | $25.00 |
| | Contributor address; City; State; Zip Code | | |
| | 6008 Maurys TRL | | |
| | Austin, TX 78730 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

The Instruction Guide explains how to complete this form.

**1** Total pages Schedule A1:
Sch: 5/107 Rpt: 8/163

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|

**4** Date
03/15/2022

**5** Full name of contributor
Baldwin, Rowland     ☐ out-of-state PAC (ID#:_____)

**6** Contributor address; City; State; Zip Code
3406 Menchaca RD
Unit 17
Austin, TX 78704

**7** Amount of Contribution ($)
$40.00

**8** Principal occupation / Job title (See Instructions)
State Employee

**9** Employer (See Instructions)
Retired

---

Date
04/12/2022

Full name of contributor
Barfield , Kathy     ☐ out-of-state PAC (ID#:_____)

Contributor address; City; State; Zip Code
6004 Tasajillo TRL

Austin , TX 78739

Amount of Contribution ($)
$50.00

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

---

Date
06/25/2022

Full name of contributor
Barnes , Carolyn     ☐ out-of-state PAC (ID#:_____)

Contributor address; City; State; Zip Code
3910 Silverspring

Austin , TX 78759

Amount of Contribution ($)
$50.00

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

---

Date
06/12/2022

Full name of contributor
Barnes, Tara     ☐ out-of-state PAC (ID#:_____)

Contributor address; City; State; Zip Code
12 Margranita Cres

Austin, TX 78703

Amount of Contribution ($)
$100.00

Principal occupation / Job title (See Instructions)
CPA

Employer (See Instructions)
JLM Financial Partners

---

Date
02/22/2022

Full name of contributor
Beitzel , Derek     ☐ out-of-state PAC (ID#:_____)

Contributor address; City; State; Zip Code
3806 Agape LN

Austin , TX 78735

Amount of Contribution ($)
$400.00

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

---

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 6/107 Rpt: 9/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 04/20/2022 | Benaglio, Michael | $300.00 |
| | **6** Contributor address;  City; State; Zip Code | |
| | 11419 Sierra Blanca ST | |
| | Austin, TX 78726 | |
| **8** Principal occupation / Job title (See Instructions) Business Appraiser | **9** Employer (See Instructions) The Benaglio Group, LLC | |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/15/2022 | Benavi, Irit | $400.00 |
| | Contributor address;  City; State; Zip Code | |
| | 4501 Spanish Oak TRL | |
| | Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions) Retired | Employer (See Instructions) NA | |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 01/07/2022 | Bennett, Larry M. | $125.00 |
| | Contributor address;  City; State; Zip Code | |
| | 2624 Tom Miller ST | |
| | Austin, TX 78723 | |
| Principal occupation / Job title (See Instructions) Retired | Employer (See Instructions) NA | |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 03/01/2022 | Bennett, Larry M. | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 2624 Tom Miller ST | |
| | Austin, TX 78723 | |
| Principal occupation / Job title (See Instructions) Retired | Employer (See Instructions) NA | |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 03/15/2022 | Bennett, Larry M. | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 2624 Tom Miller ST | |
| | Austin, TX 78723 | |
| Principal occupation / Job title (See Instructions) Retired | Employer (See Instructions) NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 7/107 Rpt: 10/163 |

**2** FILER NAME

Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)

00090501

| **4** Date<br>04/10/2022 | **5** Full name of contributor<br>Bennett, Larry M.<br>☐ out-of-state PAC (ID#:_____)<br>**6** Contributor address;  City; State; Zip Code<br>2624 Tom Miller ST<br>Austin, TX 78723 | **7** Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA | |

| Date<br>04/29/2022 | Full name of contributor<br>Bennett, Larry M.<br>☐ out-of-state PAC (ID#:_____)<br>Contributor address;  City; State; Zip Code<br>2624 Tom Miller ST<br>Austin, TX 78723 | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>01/07/2022 | Full name of contributor<br>Bennett, Shirley<br>☐ out-of-state PAC (ID#:_____)<br>Contributor address;  City; State; Zip Code<br>2624 Tom Miller ST<br>Austin, TX 78723 | Amount of Contribution ($)<br>$125.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>03/01/2022 | Full name of contributor<br>Bennett, Shirley<br>☐ out-of-state PAC (ID#:_____)<br>Contributor address;  City; State; Zip Code<br>2624 Tom Miller ST<br>Austin, TX 78723 | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>03/15/2022 | Full name of contributor<br>Bennett, Shirley<br>☐ out-of-state PAC (ID#:_____)<br>Contributor address;  City; State; Zip Code<br>2624 Tom Miller ST<br>Austin, TX 78723 | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: Sch: 8/107 Rpt: 11/163 |

**2 FILER NAME**
Virden, Jennifer M

**3 Filer ID** (Ethics Commission Filers)
00090501

| 4 Date | 5 Full name of contributor | out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|---|
| 05/11/2022 | Biggerstaff Ph.D, Ted | | $100.00 |

**6 Contributor address; City; State; Zip Code**
3801 Far View DR

Austin, TX 78730

**8 Principal occupation / Job title (See Instructions)**
Computer Scientist

**9 Employer (See Instructions)**
Retired

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/29/2022 | Biggerstaff Ph.D, Ted | | $100.00 |

Contributor address; City; State; Zip Code
3801 Far View DR

Austin, TX 78730

Principal occupation / Job title (See Instructions)
Computer Scientist

Employer (See Instructions)
Retired

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 02/25/2022 | Blanc, Evan | | $50.00 |

Contributor address; City; State; Zip Code
4904 Quick Water CV

Austin , TX 78735

Principal occupation / Job title (See Instructions)
CPA

Employer (See Instructions)
Sound Business Mgmt.

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/11/2022 | Bohls , Laura | | $300.00 |

Contributor address; City; State; Zip Code
3801 Eastledge DR

Austin , TX 78731

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 05/22/2022 | Bohls, Rex | | $400.00 |

Contributor address; City; State; Zip Code
3801 Eastledge DR

Austin , TX 78731

Principal occupation / Job title (See Instructions)
President

Employer (See Instructions)
Self

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

The Instruction Guide explains how to complete this form.

| | |
|---|---|
| **2** FILER NAME<br>Virden, Jennifer M | **1** Total pages Schedule A1:<br>Sch: 9/107 Rpt: 12/163 |
| | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |

| **4** Date<br>06/10/2022 | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Boudreau, Edward<br>**6** Contributor address;  City; State; Zip Code<br>5711 Rain Creek PKWY<br><br>Austin, TX 78759 | **7** Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA | |

| Date<br>05/19/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Boudreau, Edward<br>Contributor address;  City; State; Zip Code<br>5711 Rain Creek PKWY<br><br>Austin, TX 78759 | Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>06/29/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Bowen, Jeffrey<br>Contributor address;  City; State; Zip Code<br>8404 Caspian Drive<br><br>Austin , TX 78749 | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions)<br>Construction | Employer (See Instructions)<br>Jeffery L. Bowen & Associates | |

| Date<br>03/17/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Bowen Jr., C. Michael<br>Contributor address;  City; State; Zip Code<br>6605 West Courtyard DR<br><br>Austin , TX 78730 | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions)<br>Requested | Employer (See Instructions)<br>Requested | |

| Date<br>03/10/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Bradfield Woody, Brenda L.<br>Contributor address;  City; State; Zip Code<br>2204 Point Bluff DR<br><br>Austin , TX 78746 | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions)<br>Self employed | Employer (See Instructions)<br>Micheladas | |

Forms provided by Texas Ethics Commission          www.ethics.state.tx.us          Version V3.4.db122021

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1:<br>Sch: 10/107 Rpt: 13/163 | |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 06/13/2022 | Brand , Merry | | $50.00 |
| | **6** Contributor address;  City; State; Zip Code | | |
| | 10900 Sage Oak CV | | |
| | Austin , TX 78759 | | |

| **8** Principal occupation / Job title (See Instructions)<br>Administration | **9** Employer (See Instructions)<br>TCEQ |
|---|---|

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/03/2022 | Brantley, Jeff | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 5900 Republic of Texas BLVD | | |
| | Austin , TX 78735 | | |

| Principal occupation / Job title (See Instructions)<br>IT Product | Employer (See Instructions)<br>USAA |
|---|---|

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/09/2022 | Brantley, Sharon | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 5900 Republic of Texas BLVD | | |
| | Austin , TX 78735 | | |

| Principal occupation / Job title (See Instructions)<br>Director | Employer (See Instructions)<br>Brantley Marketing |
|---|---|

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/28/2022 | Breed , Cynthia | | $25.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 6601 Robbie Creek CV | | |
| | Austin , TX 78750 | | |

| Principal occupation / Job title (See Instructions)<br>Sales | Employer (See Instructions)<br>Self |
|---|---|

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 01/04/2022 | Breedlove, Deanne | | $400.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 1709 Manana ST | | |
| | Austin , TX 78730 | | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| | **1** Total pages Schedule A1:<br>Sch: 11/107 Rpt: 14/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 01/04/2022 | Breedlove, Shawn    ☐ out-of-state PAC (ID#:_____) | $400.00 |
| | **6** Contributor address;  City; State; Zip Code<br>1709 Manana ST<br><br>Austin, TX 78730 | |

**8** Principal occupation / Job title (See Instructions)
Real Estate

**9** Employer (See Instructions)
SonWest Co

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 01/07/2022 | Brewer, Gary Lee    ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | Contributor address;  City; State; Zip Code<br>11909 Oakwood DR<br><br>Austin, TX 78753 | |

Principal occupation / Job title (See Instructions)
NA

Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 01/07/2022 | Brewer, Margaret A.    ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | Contributor address;  City; State; Zip Code<br>11909 Oakwood DR<br><br>Austin, TX 78753 | |

Principal occupation / Job title (See Instructions)
NA

Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 03/08/2022 | Brewer, Margaret A.    ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | Contributor address;  City; State; Zip Code<br>11909 Oakwood DR<br><br>Austin, TX 78753 | |

Principal occupation / Job title (See Instructions)
NA

Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/28/2022 | Bryant , M. D.    ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | Contributor address;  City; State; Zip Code<br>3905 Arbor Glen Way<br><br>Austin , TX 78731 | |

Principal occupation / Job title (See Instructions)
Attorney

Employer (See Instructions)
Dykema Gossett

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 12/107 Rpt: 15/163 |
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID (Ethics Commission Filers)<br>00090501 |

| 4 Date | 5 Full name of contributor | 7 Amount of Contribution ($) |
|---|---|---|
| 06/27/2022 | Buckner, Margo  ☐ out-of-state PAC (ID#:_____ ) | $100.00 |
| | 6 Contributor address; City; State; Zip Code<br>6209 Ledge Mountain DR<br>Austin, TX 78731 | |
| 8 Principal occupation / Job title (See Instructions)<br>Retired | 9 Employer (See Instructions)<br>NA | |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 05/26/2022 | Bueltel, Linda  ☐ out-of-state PAC (ID#:_____ ) | $20.00 |
| | Contributor address; City; State; Zip Code<br>3618 Leadville DR<br>Austin , TX 78749 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/10/2022 | Buerger Ph.D, Andrew  ☐ out-of-state PAC (ID#:_____ ) | $25.00 |
| | Contributor address; City; State; Zip Code<br>2408 W. 8th ST<br>Austin , TX 78703 | |
| Principal occupation / Job title (See Instructions)<br>Psychologist | Employer (See Instructions)<br>Self | |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 02/15/2022 | Buerger Ph.D, Andrew  ☐ out-of-state PAC (ID#:_____ ) | $20.00 |
| | Contributor address; City; State; Zip Code<br>2408 W. 8th ST<br>Austin , TX 78703 | |
| Principal occupation / Job title (See Instructions)<br>Psychologist | Employer (See Instructions)<br>Self | |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 01/06/2022 | Buerger Ph.D, Andrew  ☐ out-of-state PAC (ID#:_____ ) | $25.00 |
| | Contributor address; City; State; Zip Code<br>2408 W. 8th ST<br>Austin , TX 78703 | |
| Principal occupation / Job title (See Instructions)<br>Psychologist | Employer (See Instructions)<br>Self | |

# MONETARY POLITICAL CONTRIBUTIONS

**SCHEDULE A1**

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A1:<br>Sch: 13/107 Rpt: 16/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

| **4** Date<br>06/17/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Bugge, Christopher J. | **7** Amount of Contribution ($) |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>7029 Greenshores DR<br><br>Austin , TX 78730 | $400.00 |

**8** Principal occupation / Job title (See Instructions)
Retired

**9** Employer (See Instructions)
NA

| Date<br>05/12/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Buhrman , Melanie | Amount of Contribution ($) |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5806 Westslope CV<br><br>Austin , TX 78731 | $50.00 |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>01/10/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Bula, Gerard | Amount of Contribution ($) |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2108 Trail Of Madrones<br><br>Austin, TX 78746 | $50.00 |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>06/27/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Bula, Gerard | Amount of Contribution ($) |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2108 Trail Of Madrones<br><br>Austin, TX 78746 | $50.00 |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>06/14/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Burkett, Donna | Amount of Contribution ($) |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>8173 Ceberry DR<br><br>Austin, TX 78759 | $50.00 |

Principal occupation / Job title (See Instructions)
Pharmacist

Employer (See Instructions)
Texas Oncology

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| 1 Total pages Schedule A1: | Sch: 14/107 Rpt: 17/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

| 4 Date | 5 Full name of contributor | ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|---|
| 06/23/2022 | Burks , Calvin | | $400.00 |
| | **6** Contributor address;  City; State; Zip Code | | |
| | 715 E. US Hwy 84 | | |
| | Evant , TX 76525 | | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Real Estate Broker | Self-Employed |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/06/2022 | Burrus, Gene | | $250.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 111 Birnam Wood CT | | |
| | Austin , TX 78746 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/06/2022 | Burton , Joseph Howell | | $20.22 |
| | Contributor address;  City; State; Zip Code | | |
| | 2113 Zach Scott ST | | |
| | Austin , TX 78723 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Senior Project Manager | Jones Lang LaSalle |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/13/2022 | Busse , Beth | | $200.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 8007 Greenslope DR | | |
| | Austin , TX 78759 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Sr. IT Manager | UT Austin |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/10/2022 | Butler, Kelly | | $400.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 8504 Millway DR | | |
| | Austin , TX 78757 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Owner | Central Texas Soaring Assn, Inc. |

# MONETARY POLITICAL CONTRIBUTIONS

**SCHEDULE A1**

**The Instruction Guide explains how to complete this form.**

1  Total pages Schedule A1:
Sch: 15/107 Rpt: 18/163

2  FILER NAME
Virden, Jennifer M

3  Filer ID   (Ethics Commission Filers)
00090501

| 4 Date | 5 Full name of contributor | 7 Amount of Contribution ($) |
|---|---|---|
| 06/29/2022 | Cales , Kenneth  ☐ out-of-state PAC (ID#:_____) | $200.00 |
| | 6  Contributor address;  City; State; Zip Code  4743 Cat Mountain DR  Austin , TX 78731 | |

8  Principal occupation / Job title (See Instructions)
Practice Manager

9  Employer (See Instructions)
North Austin Pediatrics

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/11/2022 | Canfield, Philip  ☐ out-of-state PAC (ID#:_____) | $400.00 |
| | Contributor address;  City; State; Zip Code  202 Nueces ST  Austin , TX 78701 | |

Principal occupation / Job title (See Instructions)
Finance

Employer (See Instructions)
Ariet Capital

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 03/30/2022 | Carnahan, Celeste  ☐ out-of-state PAC (ID#:_____) | $20.00 |
| | Contributor address;  City; State; Zip Code  8702 Colonial DR  Austin , TX 78758 | |

Principal occupation / Job title (See Instructions)
Real Estate

Employer (See Instructions)
Self

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 05/19/2022 | Carty , Nathaniel  ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | Contributor address;  City; State; Zip Code  7300 Red Pebble RD  Austin , TX 78739 | |

Principal occupation / Job title (See Instructions)
Home Builder

Employer (See Instructions)
Carty Custom Builders

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/24/2022 | Carty , Nathaniel  ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | Contributor address;  City; State; Zip Code  7300 Red Pebble RD  Austin , TX 78739 | |

Principal occupation / Job title (See Instructions)
Residential Construction

Employer (See Instructions)
Carty Custom Builders

Forms provided by Texas Ethics Commission          www.ethics.state.tx.us          Version V3.4.db12202f

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule A1: |
|---|
| Sch: 16/107 Rpt: 19/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

| 4 Date | 5 Full name of contributor | ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|---|
| 06/29/2022 | Caudle, Molly | | $200.00 |
| | **6** Contributor address;  City; State; Zip Code | | |
| | 1601 Manana ST | | |
| | Austin , TX 78730 | | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Agent | State Farm Insurance |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/07/2022 | Caveney , Emily | | $400.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 3913 Gyrfalcon CV | | |
| | Austin , TX 78738 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 01/31/2022 | Celko, Joe | | $10.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 4301 Kilgore LN | | |
| | Austin , TX 78727 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Author | Self |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/10/2022 | Chan, Collin | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 6515 Hiridge Hollow DR | | |
| | Austin, TX 78750 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| IT Enterprise Architect | General Motors |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/15/2022 | Chan , William | | $400.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 4700 Island CV | | |
| | Austin , TX 78731 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Management | Iodine |

Forms provided by Texas Ethics Commission             www.ethics.state.tx.us                                           Version V3.4.db12202f

# MONETARY POLITICAL CONTRIBUTIONS

**SCHEDULE A1**

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A1:<br>Sch: 17/107 Rpt: 20/163 |
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |

| **4** Date<br>02/10/2022 | **5** Full name of contributor<br>Charlton , David   ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | **6** Contributor address; City; State; Zip Code<br>4609 Chiappero TR<br>Austin , TX 78731 | |
| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA | |

| Date<br>06/20/2022 | Full name of contributor<br>Charlton , David   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>4609 Chiappero TR<br>Austin , TX 78731 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>04/15/2022 | Full name of contributor<br>Chastain, Stephen   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>3501 Peregrine Falcon DR<br>Austin, TX 78746 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>03/30/2022 | Full name of contributor<br>Chastain, Stephen   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>3501 Peregrine Falcon DR<br>Austin, TX 78746 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>03/23/2022 | Full name of contributor<br>Chastain, Stephen   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>3501 Peregrine Falcon DR<br>Austin, TX 78746 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1:<br>Sch: 18/107 Rpt: 21/163 | |

| | |
|---|---|
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |

| **4** Date | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 01/31/2022 | Chastain, Stephen | $50.00 |
| | **6** Contributor address;  City; State; Zip Code | |
| | 3501 Peregrine Falcon DR | |
| | Austin, TX 78746 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/23/2022 | Chibib, Michael | $150.00 |
| | Contributor address;  City; State; Zip Code | |
| | 7909 Ceberry DR | |
| | Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Attorney | Bracewell |

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 04/11/2022 | Clark, Bruce | $250.00 |
| | Contributor address;  City; State; Zip Code | |
| | 1512 W. 30th ST | |
| | Austin, TX 78703 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Attorney Mediator | Clark ADR |

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 04/12/2022 | Cloud, Catherine | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 6016 Bel Fay LN | |
| | Austin , TX 78749 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| RN | Ascension |

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 03/20/2022 | Cocco, Catherine | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 5609 Spurflower DR | |
| | Austin , TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Marketing | IBM |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: |
|---|---|
| | Sch: 19/107 Rpt: 22/163 |

**2 FILER NAME**
Virden, Jennifer M

**3 Filer ID** (Ethics Commission Filers)
00090501

| 4 Date | 5 Full name of contributor | 7 Amount of Contribution ($) |
|---|---|---|
| 05/27/2022 | Cocco, Gerard  ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | **6** Contributor address;  City; State; Zip Code | |
| | 5609 Spurflower DR | |
| | Austin , TX 78759 | |

**8** Principal occupation / Job title (See Instructions)
SW Developer

**9** Employer (See Instructions)
gCocco Software

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/15/2022 | Coffman , Amy  ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 5707 Lakemoore DR | |
| | Austin , TX 78731 | |

Principal occupation / Job title (See Instructions)
Anesthesiologist

Employer (See Instructions)
U.S. Anesthesia Partners

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 02/02/2022 | Cohn, Benjamin  ☐ out-of-state PAC (ID#:_____) | $25.00 |
| | Contributor address;  City; State; Zip Code | |
| | 12820 N. Lamar BLVD | |
| | Austin , TX 78753 | |

Principal occupation / Job title (See Instructions)
NA

Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 01/02/2022 | Cohn, Benjamin  ☐ out-of-state PAC (ID#:_____) | $25.00 |
| | Contributor address;  City; State; Zip Code | |
| | 12820 N. Lamar BLVD | |
| | Austin , TX 78753 | |

Principal occupation / Job title (See Instructions)
NA

Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/30/2022 | Coleman , Chase  ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 12700 Bismark DR | |
| | Austin , TX 78748 | |

Principal occupation / Job title (See Instructions)
President

Employer (See Instructions)
Yarrington Road Materials

Forms provided by Texas Ethics Commission        www.ethics.state.tx.us        Version V3.4.db12202f

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| The Instruction Guide explains how to complete this form. | 1 Total pages Schedule A1:<br>Sch: 20/107 Rpt: 23/163 |
|---|---|
| 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID   (Ethics Commission Filers)<br>00090501 |

| 4 Date | 5 Full name of contributor | ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|---|
| 06/11/2022 | Collier, Sharon | | $400.00 |
| | 6 Contributor address;  City; State; Zip Code<br>5803 Karankawa CV<br><br>Austin , TX 78731 | | |
| 8 Principal occupation / Job title (See Instructions)<br>Marketing | | 9 Employer (See Instructions)<br>Self | |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/01/2022 | Comegys , Lynne M. | | $100.00 |
| | Contributor address;  City; State; Zip Code<br>4208 Creek Ledge<br><br>Austin , TX 78731 | | |
| Principal occupation / Job title (See Instructions)<br>NA | | Employer (See Instructions)<br>NA | |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/30/2022 | Conrad, Kevin | | $100.00 |
| | Contributor address;  City; State; Zip Code<br>11913 Bryony DR<br><br>Austin , TX 78739 | | |
| Principal occupation / Job title (See Instructions)<br>Consultant | | Employer (See Instructions)<br>Morrison & Head | |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 01/17/2022 | Corbin, John H. | | $200.00 |
| | Contributor address;  City; State; Zip Code<br>7608 Fawnhollow CV<br><br>Austin, TX 78750 | | |
| Principal occupation / Job title (See Instructions)<br>President | | Employer (See Instructions)<br>HeartFlex, Inc. | |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/01/2022 | Corbin, John H. | | $200.00 |
| | Contributor address;  City; State; Zip Code<br>7608 Fawnhollow CV<br><br>Austin, TX 78750 | | |
| Principal occupation / Job title (See Instructions)<br>President | | Employer (See Instructions)<br>HeartFlex, Inc. | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1:<br>Sch: 21/107 Rpt: 24/163 |
| --- | --- |

| 2 FILER NAME | 3 Filer ID   (Ethics Commission Filers) |
| --- | --- |
| Virden, Jennifer M | 00090501 |

| 4 Date | 5 Full name of contributor ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
| --- | --- | --- |
| 05/12/2022 | Corro , Rommel | $50.00 |
| | 6 Contributor address;  City; State; Zip Code<br>2112 Nobleman DR<br><br>Austin , TX 78754 | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
| --- | --- |
| Administrative | Texas |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
| --- | --- | --- |
| 03/16/2022 | Counts, Donald | $400.00 |
| | Contributor address;  City; State; Zip Code<br>2905 San Gabriel ST<br><br>Austin , TX 78705 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
| --- | --- |
| Doctor | Self |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
| --- | --- | --- |
| 06/30/2022 | Crinkelmeyer, Oliver W. | $200.00 |
| | Contributor address;  City; State; Zip Code<br>10109 Talleyran DR<br><br>Austin, TX 78750 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
| --- | --- |
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
| --- | --- | --- |
| 04/20/2022 | Crouch, Cliff | $50.00 |
| | Contributor address;  City; State; Zip Code<br>11304 Vallecito CV<br><br>Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
| --- | --- |
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
| --- | --- | --- |
| 01/31/2022 | Cuevas, Frances Quinta Roberts | $50.00 |
| | Contributor address;  City; State; Zip Code<br>2301 Lawnmont AVE<br>Apt. 9<br>Austin, TX 78756 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
| --- | --- |
| NA | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1:<br>Sch: 22/107 Rpt: 25/163 | |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>04/21/2022 | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____ )<br>Cullington, Gayle<br>**6** Contributor address;  City; State; Zip Code<br>901 Baylor ST<br>Austin, TX 78703 | **7** Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA |
| Date<br>06/30/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____ )<br>Cupp , Charles "Buzz"<br>Contributor address;  City; State; Zip Code<br>10216 Missel Thrush DR<br>Austin , TX 78750 | Amount of Contribution ($)<br>$100.00 |
| | Principal occupation / Job title (See Instructions)<br>Driver | Employer (See Instructions)<br>Red Coach |
| Date<br>01/31/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____ )<br>Dahl-Burg, Tracy<br>Contributor address;  City; State; Zip Code<br>9705 Eagle Rising CV<br>Austin, TX 78730 | Amount of Contribution ($)<br>$200.00 |
| | Principal occupation / Job title (See Instructions)<br>Realtor | Employer (See Instructions)<br>Advantage Austin Properties, LLC |
| Date<br>06/28/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____ )<br>Davis , Donna<br>Contributor address;  City; State; Zip Code<br>3006 Gilbert ST<br>Austin , TX 78703 | Amount of Contribution ($)<br>$25.00 |
| | Principal occupation / Job title (See Instructions)<br>Accountant | Employer (See Instructions)<br>Donna R Davis CPA |
| Date<br>06/20/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____ )<br>Davis, Donovan<br>Contributor address;  City; State; Zip Code<br>10609 D-K Ranch RD<br>Austin, TX 78759 | Amount of Contribution ($)<br>$400.00 |
| | Principal occupation / Job title (See Instructions)<br>Architect | Employer (See Instructions)<br>Danze & Davis Architects, Inc. |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: Sch: 23/107 Rpt: 26/163 |
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |

| **4** Date<br>06/10/2022 | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Davis , Gordon | **7** Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>7605 Holly Oak CIR<br><br>Austin , TX 78744 | |
| **8** Principal occupation / Job title (See Instructions)<br>Training Simulations Programmer | **9** Employer (See Instructions)<br>Internal Revenue Service | |

| Date<br>05/14/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Davis , Gordon | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7605 Holly Oak CIR<br><br>Austin , TX 78744 | |
| Principal occupation / Job title (See Instructions)<br>Training Simulations Programmer | Employer (See Instructions)<br>Internal Revenue Service | |

| Date<br>05/18/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Davison, Wayne | Amount of Contribution ($)<br>$75.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>11213 Deadoak LN<br><br>Austin, TX 78759 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>06/30/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Davison, Wayne | Amount of Contribution ($)<br>$125.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>11213 Deadoak LN<br><br>Austin, TX 78759 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>04/02/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Deacutis , John A. | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4807 Palisades DR<br><br>Austin , TX 78731 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: Sch: 24/107 Rpt: 27/163 |
| --- | --- |

| 3 | Filer ID  (Ethics Commission Filers) 00090501 |
| --- | --- |

**2  FILER NAME**
Virden, Jennifer M

| 4 Date 06/24/2022 | 5 Full name of contributor    ☐ out-of-state PAC (ID#:_____) Deacutis , John A. | 7 Amount of Contribution ($) $50.00 |
| --- | --- | --- |
| | 6 Contributor address;  City; State; Zip Code 4807 Palisades DR Austin , TX 78731 | |
| 8 Principal occupation / Job title (See Instructions) Retired | 9 Employer (See Instructions) NA | |

| Date 04/20/2022 | Full name of contributor    ☐ out-of-state PAC (ID#:_____) Derrick, Christopher | Amount of Contribution ($) $200.00 |
| --- | --- | --- |
| | Contributor address;  City; State; Zip Code 5802 Fox Chapel DR Austin , TX 78746 | |
| Principal occupation / Job title (See Instructions) Attorney | Employer (See Instructions) Self | |

| Date 06/28/2022 | Full name of contributor    ☐ out-of-state PAC (ID#:_____) Devany , Brian | Amount of Contribution ($) $50.00 |
| --- | --- | --- |
| | Contributor address;  City; State; Zip Code 1000 Liberty Park DR Unit 209 Austin , TX 78746 | |
| Principal occupation / Job title (See Instructions) VP Finance | Employer (See Instructions) ResProp | |

| Date 06/09/2022 | Full name of contributor    ☐ out-of-state PAC (ID#:_____) Doepner , Albert | Amount of Contribution ($) $100.00 |
| --- | --- | --- |
| | Contributor address;  City; State; Zip Code 5306 Wolf Run Austin , TX 78749 | |
| Principal occupation / Job title (See Instructions) Counselor | Employer (See Instructions) Mental Health Net - Govt Svcs | |

| Date 06/29/2022 | Full name of contributor    ☐ out-of-state PAC (ID#:_____) Doepner , Albert | Amount of Contribution ($) $100.00 |
| --- | --- | --- |
| | Contributor address;  City; State; Zip Code 5306 Wolf Run Austin , TX 78749 | |
| Principal occupation / Job title (See Instructions) Counselor | Employer (See Instructions) Mental Health Net - Govt Svcs | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

The Instruction Guide explains how to complete this form.

| | |
|---|---|
| **2** FILER NAME | **1** Total pages Schedule A1:<br>Sch: 25/107 Rpt: 28/163 |
| Virden, Jennifer M | **3** Filer ID  (Ethics Commission Filers)<br>00090501 |

| 4 Date | 5 Full name of contributor | 7 Amount of Contribution ($) |
|---|---|---|
| 05/12/2022 | Doepner , Antonia ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | 6 Contributor address;  City; State; Zip Code<br>5306 Wolf Run<br><br>Austin , TX 78749 | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/23/2022 | Dorris, Eric ☐ out-of-state PAC (ID#:_____) | $200.00 |
| | Contributor address;  City; State; Zip Code<br>15316 Falconhead Grove LP<br><br>Austin , TX 78738 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Entrepreneur | Self |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 05/11/2022 | Downey, Patricia ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | Contributor address;  City; State; Zip Code<br>3801 Far View DR<br><br>Austin, TX 78730 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/29/2022 | Downey, Patricia ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | Contributor address;  City; State; Zip Code<br>3801 Far View DR<br><br>Austin, TX 78730 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 03/22/2022 | Drozd, Robert ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | Contributor address;  City; State; Zip Code<br>12317 Cahone TRL<br><br>Austin, TX 78729 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Manager | Axis Communications |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 26/107 Rpt: 29/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 01/31/2022 | Drozd, Robert | | $50.00 |
| | **6** Contributor address;  City; State; Zip Code | | |
| | 12317 Cahone TRL | | |
| | Austin, TX 78729 | | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Manager | Axis Communications |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/30/2022 | Dufour, William | | $200.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 10707 Oak View DR | | |
| | Austin , TX 78759 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Attorney | Self |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 05/12/2022 | Dunlevy, Kevin T. | | $400.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 8503 Appalachian DR | | |
| | Austin, TX 78759 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Advertising | Retired |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 02/27/2022 | Dyer, Don | | $400.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 3301 Big Bend DR | | |
| | Austin, TX 78731 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Owner/CEO | Self/PJS of Texas |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 02/27/2022 | Dyer, Margaret | | $400.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 3301 Big Bend DR | | |
| | Austin, TX 78731 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

The Instruction Guide explains how to complete this form.

| 1 | Total pages Schedule A1: |
|---|---|
| | Sch: 27/107 Rpt: 30/163 |

**2  FILER NAME**
Virden, Jennifer M

**3  Filer ID  (Ethics Commission Filers)**
00090501

| 4 Date | 5 Full name of contributor | 7 Amount of Contribution ($) |
|---|---|---|
| 06/29/2022 | Eastberg, John   ☐ out-of-state PAC (ID#:_____) | |
| | 6 Contributor address;  City; State; Zip Code | $200.00 |
| | 5704 Painted Valley DR | |
| | Austin, TX 78759 | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Computer Professional | GM |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 02/28/2022 | Edgerton, Marisa   ☐ out-of-state PAC (ID#:_____) | |
| | Contributor address;  City; State; Zip Code | $150.00 |
| | 6622 Lost Horison DR | |
| | Austin , TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Bookkeeper | Self |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/28/2022 | Edgerton, Marisa   ☐ out-of-state PAC (ID#:_____) | |
| | Contributor address;  City; State; Zip Code | $100.00 |
| | 6622 Lost Horison DR | |
| | Austin , TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Bookkeeper | Self |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/15/2022 | Edmonson , Mary   ☐ out-of-state PAC (ID#:_____) | |
| | Contributor address;  City; State; Zip Code | $50.00 |
| | 4404 Tamarack Trail | |
| | Austin , TX 78727 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/10/2022 | Edwards, Helen   ☐ out-of-state PAC (ID#:_____) | |
| | Contributor address;  City; State; Zip Code | $200.00 |
| | 5217 Old Spicewood Springs RD | |
| | Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Attorney | HK Esq, PLLC |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: |
| | Sch: 28/107 Rpt: 31/163 |

| 2 FILER NAME |
| Virden, Jennifer M |

| 3 | Filer ID   (Ethics Commission Filers) |
| | 00090501 |

| 4 Date | 5 Full name of contributor | ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
| 05/04/2022 | Edwards, Rosemary | | $200.00 |
| | 6 Contributor address;  City; State; Zip Code | | |
| | 6528 Heron DR | | |
| | Austin, TX 78759 | | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
| 06/29/2022 | Eissler, Mark | | $200.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 8506 Flagstone DR | | |
| | Austin, TX 78757 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
| Recruiter | Mark R. Eissler & Associates |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
| 05/19/2022 | Erminger, Dorothy | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 11751 D-K Ranch RD | | |
| | Austin, TX 78759 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
| Loan Officer | Churchill Mortgage Corp. |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
| 06/29/2022 | Evert, Gaye | | $400.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 5920 Highland Hills DR | | |
| | Austin, TX 78731 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
| 06/28/2022 | Fain , Miles | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 11408 Murcia DR | | |
| | Austin , TX 78759 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
| Administrator | State of Texas |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

**1** Total pages Schedule A1:
Sch: 29/107 Rpt: 32/163

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 06/24/2022 | Field, Greg ☐ out-of-state PAC (ID#:_____) | $200.00 |
| | **6** Contributor address;  City; State; Zip Code | |
| | 7201 Spurlock DR | |
| | Austin , TX 78731 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Data Engineer | Field Analytics, LLC |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 04/18/2022 | Fields, Chris ☐ out-of-state PAC (ID#:_____) | $25.00 |
| | Contributor address;  City; State; Zip Code | |
| | 5603 Oakwood CV | |
| | Austin , TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/27/2022 | Findlay , Gail ☐ out-of-state PAC (ID#:_____) | $200.00 |
| | Contributor address;  City; State; Zip Code | |
| | 2005 Manana Street | |
| | Austin , TX 78730 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 04/15/2022 | Fisher, John ☐ out-of-state PAC (ID#:_____) | $150.00 |
| | Contributor address;  City; State; Zip Code | |
| | 8210 Bent Tree RD | |
| | Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Sales | Austin Infiniti |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 05/05/2022 | Fisk, Carter ☐ out-of-state PAC (ID#:_____) | $400.00 |
| | Contributor address;  City; State; Zip Code | |
| | 3302 Yellowpine TER | |
| | Austin, TX 78757 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Real Estate Investor | Yellowpine Investments |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

The Instruction Guide explains how to complete this form.

| 1 | Total pages Schedule A1: Sch: 30/107 Rpt: 33/163 |
|---|---|

| 3 | Filer ID   (Ethics Commission Filers) 00090501 |
|---|---|

2 FILER NAME
Virden, Jennifer M

| 4 Date 06/30/2022 | 5 Full name of contributor ☐ out-of-state PAC (ID#:_____) Flanagan, Glenda | 7 Amount of Contribution ($) $400.00 |
|---|---|---|
| | 6 Contributor address;  City; State; Zip Code 1509 Murray LN Austin, TX 78703 | |
| 8 Principal occupation / Job title (See Instructions) Retired | 9 Employer (See Instructions) NA | |

| Date 04/27/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) Fly, Mary | Amount of Contribution ($) $300.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code 6701 W. Courtyard DR Austin, TX 78730 | |
| Principal occupation / Job title (See Instructions) Retired | Employer (See Instructions) NA | |

| Date 02/26/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) Fowler, Charles | Amount of Contribution ($) $50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code 450 Lemens AVE Hutto, TX 78634 | |
| Principal occupation / Job title (See Instructions) Structural Engineer | Employer (See Instructions) Self-Employed | |

| Date 06/02/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) Fredenburg , Carol | Amount of Contribution ($) $50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code 10924 River Plantation DR Austin , TX 78747 | |
| Principal occupation / Job title (See Instructions) Retired | Employer (See Instructions) NA | |

| Date 06/23/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____) Fredenburg , Carol | Amount of Contribution ($) $100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code 10924 River Plantation DR Austin , TX 78747 | |
| Principal occupation / Job title (See Instructions) Retired | Employer (See Instructions) NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| | 1  Total pages Schedule A1: Sch: 31/107 Rpt: 34/163 |
| 2  FILER NAME<br>Virden, Jennifer M | |
| | 3  Filer ID   (Ethics Commission Filers)<br>00090501 |

| 4  Date<br>05/11/2022 | 5  Full name of contributor    ☐ out-of-state PAC (ID#:_____)<br>Fulton, Jeff | 7  Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | 6  Contributor address;  City; State; Zip Code<br>7906 Jester BLVD<br><br>Austin , TX 78750 | |
| 8  Principal occupation / Job title (See Instructions)<br>Corporate Sales | 9  Employer (See Instructions)<br>Run.ai | |

| Date<br>04/13/2022 | Full name of contributor    ☐ out-of-state PAC (ID#:_____)<br>Gaenzle, Gordon | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>6910 Rudi CV<br><br>Austin , TX 78759 | |
| Principal occupation / Job title (See Instructions)<br>Sales | Employer (See Instructions)<br>IBM | |

| Date<br>06/30/2022 | Full name of contributor    ☐ out-of-state PAC (ID#:_____)<br>Gamble, Justin | Amount of Contribution ($)<br>$250.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>6113 Charis CT<br><br>Austin , TX 78735 | |
| Principal occupation / Job title (See Instructions)<br>Insurance Sales | Employer (See Instructions)<br>McAnally Wilkins Inc. | |

| Date<br>06/22/2022 | Full name of contributor    ☐ out-of-state PAC (ID#:_____)<br>Garner, William | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3216 Bonnie RD<br><br>Austin, TX 78703 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>Retired | |

| Date<br>06/21/2022 | Full name of contributor    ☐ out-of-state PAC (ID#:_____)<br>Geistman , Alan W. | Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3105 Brightwood DR<br><br>Austin , TX 78746 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1:<br>Sch: 32/107 Rpt: 35/163 | |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>06/21/2022 | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Geistman , Jan L. | **7** Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>3105 Brightwood DR<br><br>Austin , TX 78746 | |
| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA | |

| Date<br>06/30/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Gilman, Edward | Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2912 Cherry LN<br><br>Austin, TX 78703 | |
| Principal occupation / Job title (See Instructions)<br>Attorney | Employer (See Instructions)<br>USAA | |

| Date<br>05/26/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Gonzales, Litza | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>12335 Thompkins DR<br><br>Austin , TX 78753 | |
| Principal occupation / Job title (See Instructions)<br>Marketing Coordinator | Employer (See Instructions)<br>Stewart Title of Austin | |

| Date<br>01/31/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Gorman, Steven | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4609 Lyons RD<br><br>Austin, TX 78702 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>06/29/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Gorman, Steven | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4609 Lyons RD<br><br>Austin, TX 78702 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **2** FILER NAME <br> Virden, Jennifer M | **1** Total pages Schedule A1: <br> Sch: 33/107 Rpt: 36/163 |
| | **3** Filer ID   (Ethics Commission Filers) <br> 00090501 |

| **4** Date <br> 06/30/2022 | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Graeber, Courtney <br><br> **6** Contributor address;  City; State; Zip Code <br> 5325 Valburn CIR <br><br> Austin, TX 78731 | **7** Amount of Contribution ($) <br><br> $400.00 |
|---|---|---|
| **8** Principal occupation / Job title (See Instructions) <br> Real Estate | **9** Employer (See Instructions) <br> Self | |

| Date <br> 06/24/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Graham, Kyle K. <br><br> Contributor address;  City; State; Zip Code <br> 6002 Lonesome Valley TRL <br><br> Austin , TX 78731 | Amount of Contribution ($) <br><br> $100.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

| Date <br> 05/26/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Green, Horace <br><br> Contributor address;  City; State; Zip Code <br> 1914 W. 40th ST <br><br> Austin, TX 78731 | Amount of Contribution ($) <br><br> $50.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

| Date <br> 06/23/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Green , John Markham <br><br> Contributor address;  City; State; Zip Code <br> 98 San Jacinto BLVD <br><br> Austin , TX 78701 | Amount of Contribution ($) <br><br> $400.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

| Date <br> 06/10/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Green , Robert L. <br><br> Contributor address;  City; State; Zip Code <br> 5002 Lynnwood ST <br><br> Austin , TX 78756 | Amount of Contribution ($) <br><br> $15.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule A1: |
|---|
| Sch: 34/107 Rpt: 37/163 |

**2 FILER NAME**
Virden, Jennifer M

**3 Filer ID** (Ethics Commission Filers)
00090501

| 4 Date | 5 Full name of contributor | out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|---|
| 04/26/2022 | Greer , Earl | | $50.00 |
| | **6 Contributor address;** City; State; Zip Code | | |
| | 6603 Jamaica CT | | |
| | Austin , TX 78757 | | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/30/2022 | Griggs, Stephen R. | | $50.00 |
| | Contributor address; City; State; Zip Code | | |
| | 2905 Hillview RD | | |
| | Austin, TX 78703 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/29/2022 | Grove, Leslie | | $25.00 |
| | Contributor address; City; State; Zip Code | | |
| | 3919 Sierra DR | | |
| | Austin, TX 78731 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| School Counselor | Self |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/17/2022 | Guerrero , George | | $100.00 |
| | Contributor address; City; State; Zip Code | | |
| | 2101 Rivers Edge Way | | |
| | Austin , TX 78741 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Programmer | VA |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/29/2022 | Habitzreiter, Jan | | $400.00 |
| | Contributor address; City; State; Zip Code | | |
| | 1420 W. 51st ST | | |
| | Austin, TX 78756 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule A1: |
|---|
| Sch: 35/107 Rpt: 38/163 |

**2 FILER NAME**
Virden, Jennifer M

| 3 Filer ID    (Ethics Commission Filers) |
|---|
| 00090501 |

| 4 Date | 5 Full name of contributor | ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|---|
| 04/21/2022 | Habitzreiter, Ronald | | $400.00 |
| | 6 Contributor address;  City; State; Zip Code | | |
| | 1420 W. 51st ST | | |
| | Austin, TX 78756 | | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Attorney | Self-Employed |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/02/2022 | Hadd , Andrew | | $100.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 10806 Redmond Rd | | |
| | Austin , TX 78739 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Regulatory Affairs | Natera |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/10/2022 | Hale, Jamie | | $25.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 2909 W. Slaughter LN | | |
| | Austin , TX 78748 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| RA I | HHSC |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/08/2022 | Halterman, Gwendolyn | | $200.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 3903 Woodchester LN | | |
| | Austin , TX 78727 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/09/2022 | Hamilton, Jonna Kay | | $100.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 212 Bradshaw DR | | |
| | Austin , TX 78737 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Attorney | Self |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A1: Sch: 36/107 Rpt: 39/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 05/20/2022 | Hapka , David | | $400.00 |
| | **6** Contributor address; City; State; Zip Code | | |
| | 8209 Cliffview DR | | |
| | Austin , TX 78759 | | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Pharmacist | Walgreens |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/23/2022 | Hardeman, Bryan | | $400.00 |
| | Contributor address; City; State; Zip Code | | |
| | 6757 Airport BLVD | | |
| | Austin, TX 78752 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Dealership Owner | Continental Auto Group |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/30/2022 | Harrell, Kenneth | | $50.00 |
| | Contributor address; City; State; Zip Code | | |
| | 9204 Queenswood DR | | |
| | Austin , TX 78748 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/28/2022 | Harrington , Douglas | | $50.00 |
| | Contributor address; City; State; Zip Code | | |
| | 6904 Argonne Forest CV | | |
| | Unit A | | |
| | Austin , TX 78759 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Realtor | Self |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 01/07/2022 | Harris , Ron | | $400.00 |
| | Contributor address; City; State; Zip Code | | |
| | 301 Bent Tree CT | | |
| | West Lake Hills , TX 78746 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Managing Director | Harris Preston & Partners |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 37/107 Rpt: 40/163 |

| 2 FILER NAME | 3 Filer ID   (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| 4 Date | 5 Full name of contributor ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|
| 01/07/2022 | Harris , Suzanne | $400.00 |
| | 6 Contributor address;  City; State; Zip Code | |
| | 301 Bent Tree CT | |
| | West Lake Hills, TX 78746 | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 03/30/2022 | Harrison , Crystal | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 12936 Zen Gardens Way | |
| | Austin , TX 78732 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Executive | Toshiba |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 01/25/2022 | Harrison , Crystal | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 12936 Zen Gardens Way | |
| | Austin , TX 78732 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Executive | Toshiba |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 05/12/2022 | Hatton, William | $200.00 |
| | Contributor address;  City; State; Zip Code | |
| | 11808 Charing Cross RD | |
| | Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Construction Management | Sabre Commercial |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/08/2022 | Healey, Patrick | $200.00 |
| | Contributor address;  City; State; Zip Code | |
| | 5201 Buffalo Pass | |
| | Austin , TX 78745 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Firefighter | COA |

Forms provided by Texas Ethics Commission          www.ethics.state.tx.us          Version V3.4.db12202f

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: <br> Sch: 38/107 Rpt: 41/163 |
| **2** FILER NAME <br> Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers) <br> 00090501 |

| **4** Date <br> 06/30/2022 | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____) <br> Healey, Patrick <br> **6** Contributor address;  City; State; Zip Code <br> 5201 Buffalo Pass <br><br> Austin , TX 78745 | **7** Amount of Contribution ($) <br><br> $200.00 |
|---|---|---|
| **8** Principal occupation / Job title (See Instructions) <br> Firefighter | **9** Employer (See Instructions) <br> COA | |
| Date <br> 01/13/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____) <br> Helbing, A. Edmond <br> Contributor address;  City; State; Zip Code <br> 9905 Brightling LN <br><br> Austin, TX 78750 | Amount of Contribution ($) <br><br> $50.00 |
| Principal occupation / Job title (See Instructions) <br> NA | Employer (See Instructions) <br> NA | |
| Date <br> 04/07/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____) <br> Helms, Lee <br> Contributor address;  City; State; Zip Code <br> 4100 Jackson AVE <br><br> Austin , TX 78731 | Amount of Contribution ($) <br><br> $100.00 |
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |
| Date <br> 06/24/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____) <br> Helms, Lee <br> Contributor address;  City; State; Zip Code <br> 4100 Jackson AVE <br><br> Austin , TX 78731 | Amount of Contribution ($) <br><br> $100.00 |
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |
| Date <br> 04/21/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____) <br> Hersey , Paul <br> Contributor address;  City; State; Zip Code <br> P.O. Box 160784 <br><br> Austin , TX 78716 | Amount of Contribution ($) <br><br> $200.00 |
| Principal occupation / Job title (See Instructions) <br> Retired | Employer (See Instructions) <br> NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 39/107 Rpt: 42/163 |
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |

| **4** Date<br>03/22/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Hersey , Paul | **7** Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>P.O. Box 160784<br><br>Austin , TX 78716 | |
| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA | |

| Date<br>06/08/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Herzfeld, Ron | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7505 Kolache CV<br><br>Austin , TX 78750 | |
| Principal occupation / Job title (See Instructions)<br>Officer | Employer (See Instructions)<br>Austin Oil & Gas | |

| Date<br>06/17/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Hesprich, Mark | Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>1409 Lance Way<br><br>Austin, TX 78758 | |
| Principal occupation / Job title (See Instructions)<br>Building Contractor | Employer (See Instructions)<br>Self-Employed | |

| Date<br>04/20/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Heye , Linda | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>14527 Ballimamore DR<br><br>Austin, TX 78717 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>06/28/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Hill , Dorman | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>11125 Calavar DR<br><br>Austin , TX 78726 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule A1: |
|---|
| Sch: 40/107 Rpt: 43/163 |

**2 FILER NAME**
Virden, Jennifer M

**3 Filer ID**   (Ethics Commission Filers)
00090501

| 4 Date | 5 Full name of contributor | ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|---|
| 06/13/2022 | Hodges , Colin | | $250.00 |
| | **6** Contributor address; City; State; Zip Code | | |
| | 3102  Edgewater DR | | |
| | Austin , TX 78733 | | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Real Estate | Self |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/18/2022 | Hollar, Gary | | $100.00 |
| | Contributor address; City; State; Zip Code | | |
| | 826 Walnut Creek DR | | |
| | Austin , TX 78753 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Maintenance | Hula Hut |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 01/05/2022 | Hollar, Gary | | $100.00 |
| | Contributor address; City; State; Zip Code | | |
| | 826 Walnut Creek DR | | |
| | Austin , TX 78753 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Maintenance | Hula Hut |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/30/2022 | Hollar, Gary | | $200.00 |
| | Contributor address; City; State; Zip Code | | |
| | 826 Walnut Creek DR | | |
| | Austin , TX 78753 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Maintenance | Hula Hut |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/21/2022 | Holtzman, Margaret | | $150.00 |
| | Contributor address; City; State; Zip Code | | |
| | 5919 Overlook DR | | |
| | Austin , TX 78731 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 41/107 Rpt: 44/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 05/12/2022 | Holtzman, Mickey | | $300.00 |
| | **6** Contributor address; City; State; Zip Code | | |
| | 5919 Overlook DR | | |
| | Austin , TX 78731 | | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 05/23/2022 | Hoogendam, Sheila | | $50.00 |
| | Contributor address; City; State; Zip Code | | |
| | 9500 Tobrina LN | | |
| | Austin , TX 78759 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/30/2022 | Horton, Jennifer | | $200.00 |
| | Contributor address; City; State; Zip Code | | |
| | P. O. Box 50204 | | |
| | Austin, TX 78763 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Management | Self-Employed |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 05/11/2022 | Houser, Robert | | $400.00 |
| | Contributor address; City; State; Zip Code | | |
| | 3801 Hunterwood Point | | |
| | Austin , TX 78746 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Manager | Charles Maund |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/09/2022 | Howard, Kenneth | | $25.00 |
| | Contributor address; City; State; Zip Code | | |
| | 4900 Interlachen LN | | |
| | Austin , TX 78747 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Analyst | Texas GLO |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| 1 Total pages Schedule A1: | Sch: 42/107 Rpt: 45/163 |

**2 FILER NAME**
Virden, Jennifer M

**3 Filer ID** (Ethics Commission Filers)
00090501

| 4 Date | 5 Full name of contributor | ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|---|
| 03/30/2022 | Howard, Ruth | | $25.00 |
| | **6** Contributor address; City; State; Zip Code | | |
| | 4900 Interlachen LN | | |
| | Austin , TX 78747 | | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/30/2022 | Howard, Ruth | | $25.00 |
| | Contributor address; City; State; Zip Code | | |
| | 4900 Interlachen LN | | |
| | Austin , TX 78747 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/23/2022 | Howry, Phil | | $400.00 |
| | Contributor address; City; State; Zip Code | | |
| | 6201 Diamond Head CIR | | |
| | Austin, TX 78746 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Real Estate Development | Phil Howry Co. |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/09/2022 | Hudgins, Jay | | $400.00 |
| | Contributor address; City; State; Zip Code | | |
| | 7600 Valburn DR | | |
| | Austin, TX 78731 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| St. Germain Street Investments | Self-Employed |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/30/2022 | Humpierres, Ernesto | | $400.00 |
| | Contributor address; City; State; Zip Code | | |
| | 1301 Lorrain ST | | |
| | Austin, TX 78703 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Executive | VMware |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 43/107 Rpt: 46/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>04/12/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Hurwitz, Ivan | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>8613 Alverstone Way<br><br>Austin, TX 78759 | |
| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA | |
| Date<br>03/01/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Ice III, Charles O. | Amount of Contribution ($)<br>$150.00 |
| | Contributor address;  City; State; Zip Code<br>6302 Sierra Tahoe<br><br>Austin , TX 78759 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |
| Date<br>06/15/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Ingels , Kirk | Amount of Contribution ($)<br>$400.00 |
| | Contributor address;  City; State; Zip Code<br>3701 Bee Cave Rd.<br>Ste. 201<br>Austin , TX 78746 | |
| Principal occupation / Job title (See Instructions)<br>Insurance Agent | Employer (See Instructions)<br>Ingels Insurance Agency | |
| Date<br>01/04/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Jackson III, Oscar | Amount of Contribution ($)<br>$100.00 |
| | Contributor address;  City; State; Zip Code<br>1905 W. 30th ST<br><br>Austin , TX 78703 | |
| Principal occupation / Job title (See Instructions)<br>Attorney | Employer (See Instructions)<br>Law Office of Oscar B. Jackson | |
| Date<br>01/31/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Jacobson, Jack M. (Dr.) | Amount of Contribution ($)<br>$50.00 |
| | Contributor address;  City; State; Zip Code<br>6508 West Courtyard DR<br><br>Austin, TX 78730 | |
| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 44/107 Rpt: 47/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 06/30/2022 | Janosky, Brian | | $100.00 |
| | **6** Contributor address;  City; State; Zip Code | | |
| | 11200 Limoncillo CT | | |
| | Austin, TX 78750 | | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Sales | Experian |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/16/2022 | Jenkins, Glen | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 4103 Cat Hollow DR | | |
| | Austin, TX 78731 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/29/2022 | Jennings, Mark | | $400.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 3300 Bee Caves RD | | |
| | Ste 650-211 | | |
| | West Lake Hills , TX 78746 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Entrepreneur | Generation Partners |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 02/21/2022 | Jobe, Connie | | $100.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 3705 Windsor RD | | |
| | Austin, TX 78703 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/30/2022 | Jobe, Connie | | $100.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 3705 Windsor RD | | |
| | Austin, TX 78703 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 45/107 Rpt: 48/163 |

| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|

| **4** Date<br>02/25/2022 | **5** Full name of contributor      ☐ out-of-state PAC (ID#:_____ )<br>Johnson, Catherine Matthews | **7** Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>1503 Marshall LN<br><br>Austin, TX 78703 | |

| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA |
|---|---|

| Date<br>05/19/2022 | Full name of contributor      ☐ out-of-state PAC (ID#:_____ )<br>Johnson, Doug | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>510 Upson ST<br><br>Austin , TX 78703 | |

| Principal occupation / Job title (See Instructions)<br>Consulting Engineer | Employer (See Instructions)<br>Austin Consulting Petroleum Engineers |
|---|---|

| Date<br>04/19/2022 | Full name of contributor      ☐ out-of-state PAC (ID#:_____ )<br>Johnson, Doug | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>510 Upson ST<br><br>Austin , TX 78703 | |

| Principal occupation / Job title (See Instructions)<br>Consulting Engineer | Employer (See Instructions)<br>Austin Consulting Petroleum Engineers |
|---|---|

| Date<br>05/04/2022 | Full name of contributor      ☐ out-of-state PAC (ID#:_____ )<br>Johnson, Marshall Heath | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7117 Wood Hollow DR<br><br>Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions)<br>Ops Director | Employer (See Instructions)<br>Dell |
|---|---|

| Date<br>05/23/2022 | Full name of contributor      ☐ out-of-state PAC (ID#:_____ )<br>Johnson, Noel | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>10904 Yorktown TR<br><br>Austin , TX 78726 | |

| Principal occupation / Job title (See Instructions)<br>Law Enforcement | Employer (See Instructions)<br>Travis County |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

The Instruction Guide explains how to complete this form.

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 46/107 Rpt: 49/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 02/02/2022 | Johnson, Tammy B. ☐ out-of-state PAC (ID#:_____) | $25.00 |
| | **6** Contributor address;  City; State; Zip Code | |
| | 10123 Dianella LN | |
| | Austin, TX 78759 | |

**8** Principal occupation / Job title (See Instructions)
NA

**9** Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/09/2022 | Johnson, Tammy B. ☐ out-of-state PAC (ID#:_____) | $25.00 |
| | Contributor address;  City; State; Zip Code | |
| | 10123 Dianella LN | |
| | Austin, TX 78759 | |

Principal occupation / Job title (See Instructions)
NA

Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 02/02/2022 | Johnson Jr., William C. ☐ out-of-state PAC (ID#:_____) | $25.00 |
| | Contributor address;  City; State; Zip Code | |
| | 10123 Dianella LN | |
| | Austin, TX 78759 | |

Principal occupation / Job title (See Instructions)
NA

Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/09/2022 | Johnson Jr., William C. ☐ out-of-state PAC (ID#:_____) | $25.00 |
| | Contributor address;  City; State; Zip Code | |
| | 10123 Dianella LN | |
| | Austin, TX 78759 | |

Principal occupation / Job title (See Instructions)
NA

Employer (See Instructions)
NA

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/08/2022 | Johnston , G.J. ☐ out-of-state PAC (ID#:_____) | $400.00 |
| | Contributor address;  City; State; Zip Code | |
| | 3018 Edgewater DR | |
| | Austin , TX 78733 | |

Principal occupation / Job title (See Instructions)
Commercial Real Estate

Employer (See Instructions)
Cushman & Wakefield

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| 1 Total pages Schedule A1: | Sch: 47/107 Rpt: 50/163 |

**2 FILER NAME**
Virden, Jennifer M

**3 Filer ID** (Ethics Commission Filers)
00090501

| 4 Date | 5 Full name of contributor | ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|---|
| 05/19/2022 | Johnstone, Mr. & Mrs. J.H. | | $400.00 |

**6 Contributor address; City; State; Zip Code**
4007 Bunny Run

Austin , TX 78746

**8 Principal occupation / Job title (See Instructions)**
Retired

**9 Employer (See Instructions)**
NA

---

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/07/2022 | Jones , Andrew | | $200.00 |

**Contributor address; City; State; Zip Code**
3105 Pearce RD

Austin , TX 78730

**Principal occupation / Job title (See Instructions)**
Retired

**Employer (See Instructions)**
NA

---

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/10/2022 | Jones , David | | $100.00 |

**Contributor address; City; State; Zip Code**
2309-B Westlake Dr.

Austin , TX 78746

**Principal occupation / Job title (See Instructions)**
Retired

**Employer (See Instructions)**
NA

---

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/17/2022 | Jones IV, Will C. | | $200.00 |

**Contributor address; City; State; Zip Code**
3724 Jefferson ST

Austin , TX 78731

**Principal occupation / Job title (See Instructions)**
Attorney

**Employer (See Instructions)**
The Jones Law Firm

---

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 05/12/2022 | Joseph , Joe | | $100.00 |

**Contributor address; City; State; Zip Code**
13600 Caldwell DR

Austin , TX 78750

**Principal occupation / Job title (See Instructions)**
Retired

**Employer (See Instructions)**
NA

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| 1 Total pages Schedule A1: | Sch: 48/107 Rpt: 51/163 |

**2 FILER NAME**
Virden, Jennifer M

**3 Filer ID** (Ethics Commission Filers)
00090501

| 4 Date | 5 Full name of contributor ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|
| 04/20/2022 | Kahle , David | $100.00 |
| | **6** Contributor address; City; State; Zip Code<br>8213 Phantom Canyon DR<br><br>Austin , TX 78726 | |

| 8 Principal occupation / Job title (See Instructions)<br>Retired | 9 Employer (See Instructions)<br>NA |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 04/20/2022 | Kaiwi, Susan W. | $100.00 |
| | Contributor address; City; State; Zip Code<br>4103 Circletree Loop<br><br>Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/29/2022 | Kelley, Steve | $100.00 |
| | Contributor address; City; State; Zip Code<br>9226 Knoll Crest Loop<br><br>Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions)<br>Engineer | Employer (See Instructions)<br>Arganteal |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/29/2022 | Kelly, Sherry | $400.00 |
| | Contributor address; City; State; Zip Code<br>7408 Turnbuoy DR<br><br>Austin , TX 78730 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/08/2022 | Kelly, Tim | $400.00 |
| | Contributor address; City; State; Zip Code<br>7408 Turnbuoy DR<br><br>Austin , TX 78730 | |

| Principal occupation / Job title (See Instructions)<br>President | Employer (See Instructions)<br>Auto Financial Group |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | 1 Total pages Schedule A1:<br>Sch: 49/107 Rpt: 52/163 |

| | |
|---|---|
| **2 FILER NAME**<br>Virden, Jennifer M | **3 Filer ID** (Ethics Commission Filers)<br>00090501 |

| 4 Date | 5 Full name of contributor | ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|---|
| 05/25/2022 | Kelm, Bill | | $50.00 |
| | 6 Contributor address;  City; State; Zip Code | | |
| | 6205 Spicebrush CV | | |
| | Austin, TX 78759 | | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Engineer | Pickett, Kelm & Assoc., Inc. |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/13/2022 | Kenaston , Dale | | $250.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 6301 Senecio CV | | |
| | Austin , TX 78759 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Software Engineer | Nvidia Corp. |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/13/2022 | Kepler, Kristin | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 7001 Fireoak DR | | |
| | Austin, TX 78759 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Mom | Self |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 01/04/2022 | Kestranek, Gregg | | $100.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 7008 Fireoak DR | | |
| | Austin, TX 78759 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Information Technology | US Federal Govenment |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 01/13/2022 | Ketner , Teresa | | $100.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 5624 Taylorcrest DR | | |
| | Austin , TX 78749 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Human Resources | G&A Partners |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | | |
|---|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 50/107 Rpt: 53/163 | |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>06/10/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) <br>Key, Karl | **7** Amount of Contribution ($) |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>3201 Pecos ST<br><br>Austin, TX 78703 | $50.00 |
| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA | |

| Date<br>05/24/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Key, Karl | Amount of Contribution ($) |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3201 Pecos ST<br><br>Austin, TX 78703 | $50.00 |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>04/15/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Key, Karl | Amount of Contribution ($) |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3201 Pecos ST<br><br>Austin, TX 78703 | $50.00 |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>06/23/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Key , Leslie | Amount of Contribution ($) |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4601 Madrona DR<br><br>Austin, TX 78731 | $25.00 |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>06/30/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Key , Leslie | Amount of Contribution ($) |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4601 Madrona DR<br><br>Austin, TX 78731 | $20.00 |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule A1: |
|---|
| Sch: 51/107 Rpt: 54/163 |

**2 FILER NAME**
Virden, Jennifer M

**3 Filer ID**  (Ethics Commission Filers)
00090501

| 4 Date | 5 Full name of contributor | □ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|---|
| 03/17/2022 | Kirk, Betty J. | | $100.00 |

6 Contributor address;  City; State; Zip Code
7802 Heathercrest CIR

Austin, TX 78731

**8 Principal occupation / Job title (See Instructions)**
Retired

**9 Employer (See Instructions)**
NA

| Date | Full name of contributor | □ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/22/2022 | Klein , Jeanne | | $400.00 |

Contributor address;  City; State; Zip Code
1408 Rockcliff DR

Austin , TX 78746

Principal occupation / Job title (See Instructions)
Owner

Employer (See Instructions)
Self Employed

| Date | Full name of contributor | □ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/22/2022 | Klein , Michael | | $400.00 |

Contributor address;  City; State; Zip Code
1408 Rockcliff DR

Austin , TX 78746

Principal occupation / Job title (See Instructions)
Owner

Employer (See Instructions)
Self Employed

| Date | Full name of contributor | □ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/22/2022 | Kochwelp, Bill | | $400.00 |

Contributor address;  City; State; Zip Code
10101 Eastman CV

Austin , TX 78750

Principal occupation / Job title (See Instructions)
Commercial Real Estate

Employer (See Instructions)
Self

| Date | Full name of contributor | □ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/04/2022 | Kocurek, Nancy | | $100.00 |

Contributor address;  City; State; Zip Code
4010 Lewis LN

Austin, TX 78756

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

The Instruction Guide explains how to complete this form.

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 52/107 Rpt: 55/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 06/30/2022 | Kozak, Jeanna ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | **6** Contributor address;  City; State; Zip Code | |
| | 4306 Bonnell Vista CV | |
| | Austin , TX 78731 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 03/25/2022 | Krause, Sheri ☐ out-of-state PAC (ID#:_____) | $400.00 |
| | Contributor address;  City; State; Zip Code | |
| | 3605 Balcones DR | |
| | Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 03/25/2022 | Krause, Winston ☐ out-of-state PAC (ID#:_____) | $400.00 |
| | Contributor address;  City; State; Zip Code | |
| | 504 West 13th ST | |
| | Austin, TX 78701 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Attorney | Self |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 03/29/2022 | Kres, Mark ☐ out-of-state PAC (ID#:_____) | $25.00 |
| | Contributor address;  City; State; Zip Code | |
| | 11708 Prairie Hen LN | |
| | Austin, TX 78758 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 01/04/2022 | Kuglen , Margaret ☐ out-of-state PAC (ID#:_____) | $250.00 |
| | Contributor address;  City; State; Zip Code | |
| | 1310 Rockcliff RD | |
| | Austin , TX 78746 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: Sch: 53/107 Rpt: 56/163 | |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 06/11/2022 | Kuglen , Margaret | | $150.00 |

**6** Contributor address;  City; State; Zip Code
1310 Rockcliff RD

Austin, TX 78746

**8** Principal occupation / Job title (See Instructions)
Retired

**9** Employer (See Instructions)
NA

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/21/2022 | Kulp, Gary | | $100.00 |

Contributor address;  City; State; Zip Code
8127 Mesa DR
B206-148
Austin, TX 78759

Principal occupation / Job title (See Instructions)
Construction

Employer (See Instructions)
Self-Employed

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 02/19/2022 | Lackey , Doug | | $400.00 |

Contributor address;  City; State; Zip Code
2408 Dormarion LN

Austin , TX 78703

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/08/2022 | Lambert, Jennifer | | $400.00 |

Contributor address;  City; State; Zip Code
1611 Manana ST

Austin, TX 78730

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/08/2022 | Lambert, Michael | | $400.00 |

Contributor address;  City; State; Zip Code
1611 Manana ST

Austin, TX 78730

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

Version V3.4.db12202?

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

The Instruction Guide explains how to complete this form.

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 54/107 Rpt: 57/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 01/01/2022 | Landwermeyer, John | | |
| | **6** Contributor address; City; State; Zip Code | | $50.00 |
| | 2504 Guara DR | | |
| | Cedar Park, TX 78613 | | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Engineer | Arias & Associates, Inc. |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/10/2022 | Lang, Thomas | | |
| | Contributor address; City; State; Zip Code | | $50.00 |
| | 8004 Asmara DR | | |
| | Austin, TX 78750 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 05/06/2022 | Lang, Thomas | | |
| | Contributor address; City; State; Zip Code | | $100.00 |
| | 8004 Asmara DR | | |
| | Austin, TX 78750 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/30/2022 | Latto, Antonio | | |
| | Contributor address; City; State; Zip Code | | $200.00 |
| | 5011 Balcones DR | | |
| | Unit A | | |
| | Austin, TX 78731 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Designer | Dell Technologies |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/07/2022 | LeTourneau, Robin | | |
| | Contributor address; City; State; Zip Code | | $200.00 |
| | 9310 Knoll Crest Loop | | |
| | Austin , TX 78759 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Real Estate | Self-Employed |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 55/107 Rpt: 58/163 |

| | |
|---|---|
| **2** FILER NAME  Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)  00090501 |

| 4 Date | 5 Full name of contributor | ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|---|
| 06/25/2022 | Lehmann , Craig | | $400.00 |
| | 6 Contributor address;  City; State; Zip Code  8429 Asmara DR  Austin, TX 78750 | | |

| 8 Principal occupation / Job title (See Instructions)  Retired | 9 Employer (See Instructions)  NA |
|---|---|

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/08/2022 | Levie, Jeanette | | $400.00 |
| | Contributor address;  City; State; Zip Code  6329 Clarion DR  Austin, TX 78749 | | |

| Principal occupation / Job title (See Instructions)  Executive | Employer (See Instructions)  ACFE |
|---|---|

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 05/28/2022 | Lifschitz , Elena | | $100.00 |
| | Contributor address;  City; State; Zip Code  5908 Long CT  Austin , TX 78730 | | |

| Principal occupation / Job title (See Instructions)  Retired | Employer (See Instructions)  NA |
|---|---|

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/23/2022 | Lifschitz , Elena | | $100.00 |
| | Contributor address;  City; State; Zip Code  5908 Long CT  Austin , TX 78730 | | |

| Principal occupation / Job title (See Instructions)  Retired | Employer (See Instructions)  NA |
|---|---|

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/02/2022 | Ligon, Kelly | | $100.00 |
| | Contributor address;  City; State; Zip Code  11112 Aerie CV  Austin, TX 78759 | | |

| Principal occupation / Job title (See Instructions)  Retired | Employer (See Instructions)  NA |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

The Instruction Guide explains how to complete this form.

| 1 Total pages Schedule A1: |
|---|
| Sch: 56/107 Rpt: 59/163 |

2 FILER NAME
Virden, Jennifer M

3 Filer ID   (Ethics Commission Filers)
00090501

| 4 Date | 5 Full name of contributor | ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|---|
| 06/29/2022 | Lloyd, Christian | | $50.00 |
| | 6 Contributor address;  City; State; Zip Code | | |
| | 8705 Oakmountain CIR | | |
| | Austin, TX 78759 | | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Real Estate Broker | Self-Employed |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 05/12/2022 | Lott, Carla | | $100.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 3901 Petra Path | | |
| | Austin, TX 78731 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| NA | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/13/2022 | Lott, Justin | | $400.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 1305 Karen AVE | | |
| | Austin, TX 78757 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| General Contractor | Lott Brothers Construction Co. |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/21/2022 | Lott, Wayne | | $300.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 3901 Petra Path | | |
| | Austin, TX 78731 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Contractor | Lott Brothers Construction Company |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/21/2022 | Lundquist, Dan | | $300.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 6705 Mesa DR | | |
| | Austin, TX 78731 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Sales | Lonestar Truck Group |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule A1: |
|---|
| Sch: 57/107 Rpt: 60/163 |

| 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| 4 Date | 5 Full name of contributor ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|
| 04/12/2022 | Lyke , Tim | $10.00 |
| | 6 Contributor address;  City; State; Zip Code | |
| | 5909 Taylorcrest DR | |
| | Austin, TX 78749 | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/22/2022 | MacDonald, Roderick | $200.00 |
| | Contributor address;  City; State; Zip Code | |
| | 4404 Small DR | |
| | Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 05/26/2022 | Madrigal, JC | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 8105 Asherton Cove | |
| | Austin, TX 78750 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Sales | Dell Technologies |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 03/01/2022 | Mandell, Humboldt C. | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 8807 Spicebrush DR | |
| | Austin , TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/11/2022 | Manning, Sidney | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 6009 Tributary Ridge DR | |
| | Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Software Engineer | Qualcomm |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: |
|---|---|
| | Sch: 58/107 Rpt: 61/163 |

**2  FILER NAME**
Virden, Jennifer M

| 3 | Filer ID    (Ethics Commission Filers) |
|---|---|
| | 00090501 |

| 4  Date | 5  Full name of contributor | 7  Amount of Contribution ($) |
|---|---|---|
| 03/22/2022 | Manning, Vincent   ☐ out-of-state PAC (ID#:_____) | |
| | | $50.00 |
| | 6  Contributor address;  City; State; Zip Code | |
| | 4704 Hawkhaven LN | |
| | Austin, TX 78727 | |

| 8  Principal occupation / Job title (See Instructions) | 9  Employer (See Instructions) |
|---|---|
| Sales | Phoenix American |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/29/2022 | Manning, Vincent   ☐ out-of-state PAC (ID#:_____) | |
| | | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 4704 Hawkhaven LN | |
| | Austin, TX 78727 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Sales | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 02/23/2022 | Markland, Scott   ☐ out-of-state PAC (ID#:_____) | |
| | | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 8031 Bottlebrush DR | |
| | Austin, TX 78750 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Executive | RateGenius |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 01/06/2022 | Marquardt M.D., Shelby   ☐ out-of-state PAC (ID#:_____) | |
| | | $400.00 |
| | Contributor address;  City; State; Zip Code | |
| | 8140 N. MoPac Expwy | |
| | Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Physician | Austin Anesthesiology Group, LLP |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/30/2022 | Martin, Garrett   ☐ out-of-state PAC (ID#:_____) | |
| | | $400.00 |
| | Contributor address;  City; State; Zip Code | |
| | 3541 Lost Creek BLVD | |
| | Austin, TX 78735 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| CEO | Milestone |

## MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1:<br>Sch: 59/107 Rpt: 62/163 | |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 04/03/2022 | Martin, Paul T. | | $400.00 |
| | **6** Contributor address;  City; State; Zip Code<br>4301 City Park RD<br><br>Austin, TX 78730 | | |

| **8** Principal occupation / Job title (See Instructions)<br>Government Relations | **9** Employer (See Instructions)<br>Reinsurance Assn. of America |
|---|---|

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/29/2022 | Martinez, Clifford | | $50.00 |
| | Contributor address;  City; State; Zip Code<br>10115 Dobbin DR<br><br>Austin, TX 78748 | | |

| Principal occupation / Job title (See Instructions)<br>Florist | Employer (See Instructions)<br>Self |
|---|---|

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/14/2022 | Martinez , Tonya | | $400.00 |
| | Contributor address;  City; State; Zip Code<br>6004 Sierra Arbor CT<br><br>Austin , TX 78759 | | |

| Principal occupation / Job title (See Instructions)<br>Attorney | Employer (See Instructions)<br>State Farm Insurance |
|---|---|

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/16/2022 | Mason , Mel | | $50.00 |
| | Contributor address;  City; State; Zip Code<br>4526 Highland Terrace<br><br>Austin , TX 78731 | | |

| Principal occupation / Job title (See Instructions)<br>Builder | Employer (See Instructions)<br>Self |
|---|---|

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/07/2022 | Mason , Mel | | $50.00 |
| | Contributor address;  City; State; Zip Code<br>4526 Highland Terrace<br><br>Austin , TX 78731 | | |

| Principal occupation / Job title (See Instructions)<br>Builder | Employer (See Instructions)<br>Self |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: |
|---|---|
| | Sch: 60/107 Rpt: 63/163 |

**2 FILER NAME**
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

| 4 Date | 5 Full name of contributor ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|
| 03/24/2022 | Mason , Mel | $50.00 |
| | **6** Contributor address;  City; State; Zip Code | |
| | 4526 Highland Terrace | |
| | Austin , TX 78731 | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Builder | Self |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 05/12/2022 | Mast, Thomas | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 5714 Painted Valley Drive | |
| | Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 05/28/2022 | Matthews, Patricia | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 5406 Alexis Cove | |
| | Austin , TX 78741 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Program Specialist | OAG |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/29/2022 | Matthews, Steve | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 3003-A West 35th ST | |
| | Austin, TX 78703 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Real Estate Broker | Steve T. Matthews Company |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/30/2022 | Mayes, John | $400.00 |
| | Contributor address;  City; State; Zip Code | |
| | 2908 Meandering River CT | |
| | Austin, TX 78746 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Investment Mgmt. | Self |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: Sch: 61/107 Rpt: 64/163 |
|---|---|

| 2 FILER NAME | 3 Filer ID   (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| 4 Date | 5 Full name of contributor | out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|---|
| 06/30/2022 | Mayes, Stacey | | $400.00 |

6 Contributor address;  City; State; Zip Code
2908 Meandering River CT

Austin, TX 78746

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Therapist | Self |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/30/2022 | Mayfield, Robert | | $400.00 |

Contributor address;  City; State; Zip Code
11309 Pickfair DR

Austin, TX 78750

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Owner | DQ |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/08/2022 | Mazurek , Eddie | | $100.00 |

Contributor address;  City; State; Zip Code
6108 Abilene TR

Austin , TX 78749

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Insurance Sales | Knights of Columbus |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/21/2022 | Mazurek , Mary | | $100.00 |

Contributor address;  City; State; Zip Code
6108 Abilene TR

Austin , TX 78749

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| NA | NA |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 05/26/2022 | McBride , Earle | | $30.00 |

Contributor address;  City; State; Zip Code
4100 Jackson AVE

Austin , TX 78731

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

**1** Total pages Schedule A1:
Sch: 62/107 Rpt: 65/163

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 06/30/2022 | McClure, Nick ☐ out-of-state PAC (ID#:_____) | $300.00 |

**6** Contributor address;  City; State; Zip Code
1202 N. Weston

Austin , TX 78733

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Business Development | Self |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/30/2022 | McElhenny, Alisa ☐ out-of-state PAC (ID#:_____) | $100.00 |

Contributor address;  City; State; Zip Code
12025 Buckner RD

Austin , TX 78726

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Self-Employed Sales | Right ARM Merchant Services |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 05/19/2022 | McKay, Tom ☐ out-of-state PAC (ID#:_____) | $400.00 |

Contributor address;  City; State; Zip Code
11339 Taylor Draper LN

Austin, TX 78759

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Investor | Self |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 05/08/2022 | McMillian, Becky ☐ out-of-state PAC (ID#:_____) | $25.00 |

Contributor address;  City; State; Zip Code
6906 Dogwood Hollow

Austin, TX 78750

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Owner | 512 Boutique Events |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 04/08/2022 | McMillian, Becky ☐ out-of-state PAC (ID#:_____) | $25.00 |

Contributor address;  City; State; Zip Code
6906 Dogwood Hollow

Austin, TX 78750

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Owner | 512 Boutique Events |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | 1 Total pages Schedule A1:<br>Sch: 63/107 Rpt: 66/163 |

| 2 FILER NAME | 3 Filer ID  (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| 4 Date | 5 Full name of contributor | ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|---|
| 03/08/2022 | McMillian, Becky | | $25.00 |
| | 6 Contributor address;  City; State; Zip Code<br>6906 Dogwood Hollow<br><br>Austin, TX 78750 | | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Owner | 512 Boutique Events |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 02/08/2022 | McMillian, Becky | | $25.00 |
| | Contributor address;  City; State; Zip Code<br>6906 Dogwood Hollow<br><br>Austin, TX 78750 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Owner | 512 Boutique Events |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 01/08/2022 | McMillian, Becky | | $25.00 |
| | Contributor address;  City; State; Zip Code<br>6906 Dogwood Hollow<br><br>Austin, TX 78750 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Owner | 512 Boutique Events |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 05/11/2022 | McMillian , Gary | | $100.00 |
| | Contributor address;  City; State; Zip Code<br>7603 Midpark CT<br><br>Austin , TX 78750 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Scientist | Crossfield Technology |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/15/2022 | McNeil, Ryan | | $100.00 |
| | Contributor address;  City; State; Zip Code<br>248 Sand Hill LN<br><br>Austin , TX 78737 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| NA | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

The Instruction Guide explains how to complete this form.

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 64/107 Rpt: 67/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 04/07/2022 | McWilliams , Mandy Jaye | $50.00 |
| | **6** Contributor address;  City; State; Zip Code | |
| | 7701 Valburn DR | |
| | Austin , TX 78731 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Interior Designer | Self |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/24/2022 | Mealey, Bruce | $100.00 |
| | Contributor address;  City; State; Zip Code | |
| | 3914 Amy CIR | |
| | Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/18/2022 | Medina , James R. | $200.00 |
| | Contributor address;  City; State; Zip Code | |
| | 1007 Emerald Wood DR | |
| | Austin , TX 78745 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Research Admin. | UT Austin |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/28/2022 | Merritt, Cyrus | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 2804 Taku RD | |
| | Cedar Park , TX 78613 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Firefighter | AFD |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 04/13/2022 | Metzger, Erika | $50.00 |
| | Contributor address;  City; State; Zip Code | |
| | 6701 Rialto Blvd | |
| | Austin, TX 78735 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Analyst | Liquidity Services Inc |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | 1 Total pages Schedule A1:<br>Sch: 65/107 Rpt: 68/163 |
| 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID  (Ethics Commission Filers)<br>00090501 |

| 4 Date<br>06/17/2022 | 5 Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Metzger, Erika | 7 Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | 6 Contributor address;  City; State; Zip Code<br>6701 Rialto Blvd<br><br>Austin, TX 78735 | |
| 8 Principal occupation / Job title (See Instructions)<br>Analyst | 9 Employer (See Instructions)<br>Liquidity Services Inc | |

| Date<br>04/23/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Meyer , Geoffrey | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5305 Hanging Cliff CV<br><br>Austin , TX 78759 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>04/02/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Miller, Joshua | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>1705 W. 32nd ST<br><br>Austin , TX 78703 | |
| Principal occupation / Job title (See Instructions)<br>Construction Project Mgr. | Employer (See Instructions)<br>Harvey Cleary | |

| Date<br>06/21/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Miller , Kenneth | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7606 Stoneywood DR<br><br>Austin , TX 78731 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>02/20/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Mills, Karen M. | Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>11716 Drayton DR<br><br>Austin, TX 78758 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: Sch: 66/107 Rpt: 69/163 |

**2  FILER NAME**
Virden, Jennifer M

| 3 | Filer ID   (Ethics Commission Filers) 00090501 |

| 4 Date | 5 Full name of contributor | 7 Amount of Contribution ($) |
|---|---|---|
| 02/20/2022 | Mills Jr., Roy L.  ☐ out-of-state PAC (ID#:_____) | $200.00 |

**6  Contributor address;  City; State; Zip Code**
11716 Drayton DR

Austin, TX 78758

| 8  Principal occupation / Job title (See Instructions) | 9  Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 04/16/2022 | Minner , Jeff  ☐ out-of-state PAC (ID#:_____) | $100.00 |

**Contributor address;  City; State; Zip Code**
229 1st Street NE

Carmel , IN 46032

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Manufacturing Rep. | REPtronics Midwest |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/17/2022 | Moazami , Amir  ☐ out-of-state PAC (ID#:_____) | $400.00 |

**Contributor address;  City; State; Zip Code**
5814 Trailridge DR

Austin , TX 78731

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Real Estate | Self-Employed |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/28/2022 | Moazami , Carmen  ☐ out-of-state PAC (ID#:_____) | $400.00 |

**Contributor address;  City; State; Zip Code**
5814 Trailridge DR

Austin , TX 78731

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Wife | Self |

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 05/11/2022 | Monico , Jacob  ☐ out-of-state PAC (ID#:_____) | $40.00 |

**Contributor address;  City; State; Zip Code**
1957 Alamo LN

Santa Rosa , CA 95407

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Library Asst. | Santa Rosa Junior College |

## MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 67/107 Rpt: 70/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 05/06/2022 | Monico , Jacob | | $30.00 |
| | **6** Contributor address;  City; State; Zip Code | | |
| | 1957 Alamo LN | | |
| | Santa Rosa , CA 95407 | | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Library Asst. | Santa Rosa Junior College |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/23/2022 | Montalvo, Elena | | $100.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 2323 Farnswood CIR | | |
| | Austin , TX 78704 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/01/2022 | Moore , Ann | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 4618 Gillis ST | | |
| | Austin , TX 78745 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/10/2022 | Moorhead , Jordan | | $400.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 109 Meteor DR | | |
| | Unit A | | |
| | Austin , TX 78745 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Realtor | The Moorhead Team |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/29/2022 | More , Janette | | $250.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 6308 Shadow Mountain DR | | |
| | Austin , TX 78731 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 68/107 Rpt: 71/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 04/20/2022 | Morfin , Terri | | $25.00 |

**6** Contributor address;  City; State; Zip Code
12318 Double Tree LN

Austin , TX 78750

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Operations Mgr. | Elevation |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/23/2022 | Morrison, Jana | | $300.00 |

Contributor address,  City; State; Zip Code
4300 Edgemont DR

Austin, TX 78731

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 02/26/2022 | Mosier , Adam | | $400.00 |

Contributor address;  City; State; Zip Code
214 Barton Springs RD

Austin , TX 78704

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Builder | Mosier Luxury Homes LLC |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/28/2022 | Mulconrey , Linda M. | | $100.00 |

Contributor address;  City; State; Zip Code
6315 Big Cat CV

Austin , TX 78750

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/30/2022 | Myers, Amanda | | $400.00 |

Contributor address,  City; State; Zip Code
3505 Mount Bonnell RD

Austin, TX 78731

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Real Estate | Self |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| | 1 Total pages Schedule A1:<br>Sch: 69/107 Rpt: 72/163 |
| 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID  (Ethics Commission Filers)<br>00090501 |

| 4 Date<br>01/06/2022 | 5 Full name of contributor      ☐ out-of-state PAC (ID#:_____)<br>Naiser , Jerry | 7 Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | 6 Contributor address;  City; State; Zip Code<br>7103 Montana Norte<br><br>Austin , TX 78731 | |
| 8 Principal occupation / Job title (See Instructions)<br>Owner | 9 Employer (See Instructions)<br>Real Green Pest & Lawn | |

| Date<br>04/13/2022 | Full name of contributor      ☐ out-of-state PAC (ID#:_____)<br>Nalle, William | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4615 Bunny Run RD<br><br>Austin , TX 78746 | |
| Principal occupation / Job title (See Instructions)<br>Engineer | Employer (See Instructions)<br>ARE | |

| Date<br>04/01/2022 | Full name of contributor      ☐ out-of-state PAC (ID#:_____)<br>Nash III, John H. | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5818 Trailridge DR<br><br>Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions)<br>Owner | Employer (See Instructions)<br>Ellis & Salazar | |

| Date<br>06/30/2022 | Full name of contributor      ☐ out-of-state PAC (ID#:_____)<br>Naylor , Rick | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>12020 Mira Vista Way<br><br>Austin , TX 78726 | |
| Principal occupation / Job title (See Instructions)<br>Founder & CEO | Employer (See Instructions)<br>PACT | |

| Date<br>04/16/2022 | Full name of contributor      ☐ out-of-state PAC (ID#:_____)<br>Neal, Glenn | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>1600 Barton Springs Rd<br>Unit 1404<br>Austin, TX 78704 | |
| Principal occupation / Job title (See Instructions)<br>Consultant | Employer (See Instructions)<br>Self | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 70/107 Rpt: 73/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>06/29/2022 | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Neal, Glenn | **7** Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>1600 Barton Springs RD<br>Unit 1404<br>Austin, TX 78704 | |

| **8** Principal occupation / Job title (See Instructions)<br>Consultant | **9** Employer (See Instructions)<br>Self |
|---|---|

| Date<br>04/14/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Neillie, Lynn | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>10900 Research BLVD<br>Ste. C160-9<br>Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions)<br>Consultant | Employer (See Instructions)<br>Self |
|---|---|

| Date<br>06/21/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Neillie, Lynn | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3103 Bonnie RD<br><br>Austin, TX 78703 | |

| Principal occupation / Job title (See Instructions)<br>Consultant | Employer (See Instructions)<br>Self |
|---|---|

| Date<br>04/30/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Nixon , Georgia | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>12907 Meehan DR<br><br>Austin, TX 78727 | |

| Principal occupation / Job title (See Instructions)<br>Esthetician | Employer (See Instructions)<br>Self |
|---|---|

| Date<br>05/24/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Norman , Dedee | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3917 Myrick DR<br><br>Austin , TX 78731 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 71/107 Rpt: 74/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 06/10/2022 | Nossov , Glenn | | $100.00 |
| | **6** Contributor address;  City; State; Zip Code | | |
| | 11412 Barrington Way | | |
| | Austin , TX 78759 | | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/01/2022 | O'Brien, Mike | | $100.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 4705 Interlachen LN | | |
| | Austin, TX 78747 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/01/2022 | Ochoa , Rosemarie | | $400.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 11509 Highview DR | | |
| | Austin , TX 78750 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Radiology Technician | St. David's |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/01/2022 | Oliphint , Gean | | $200.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 8503 Appalachian DR | | |
| | Austin , TX 78759 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/04/2022 | Oliver , Russell | | $100.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 2204 Robinhood TR | | |
| | Austin , TX 78703 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 72/107 Rpt: 75/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 06/14/2022 | Olson, Mark | | $200.00 |
| | **6** Contributor address;  City; State; Zip Code<br>7005 Daugherty ST<br><br>Austin , TX 78757 | | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Financial Planner | Horizon Wealth Strategies, LLC |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/10/2022 | Owens, Wade | | $100.00 |
| | Contributor address;  City; State; Zip Code<br>7200 Montana Norte<br><br>Austin, TX 78731 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Insurance agent | Self |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/15/2022 | Parsons, Donald (Dr.) | | $50.00 |
| | Contributor address;  City; State; Zip Code<br>3706 Greystone DR<br><br>Austin, TX 78731 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Physician | Retired |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/20/2022 | Parsons, Roy | | $200.00 |
| | Contributor address;  City; State; Zip Code<br>7206 Waterline RD<br><br>Austin , TX 78731 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Services Director | Dell |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/01/2022 | Patten, Buddy M. | | $100.00 |
| | Contributor address;  City; State; Zip Code<br>210 Lavaca ST<br><br>Austin, TX 78701 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| CEO | Intellimark Assoc. |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 73/107 Rpt: 76/163 |

| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID    (Ethics Commission Filers)<br>00090501 |
|---|---|

| **4** Date<br>06/10/2022 | **5** Full name of contributor    ☐ out-of-state PAC (ID#:_____)<br>Payne, Gary | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>5400 Montview ST<br><br>Austin, TX 78756 | |

| **8** Principal occupation / Job title (See Instructions)<br>Architect | **9** Employer (See Instructions)<br>Enviroplan Architects |
|---|---|

| Date<br>04/15/2022 | Full name of contributor    ☐ out-of-state PAC (ID#:_____)<br>Pearce, Stephen | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>400 Lake Cliff TRL<br><br>Austin, TX 78746 | |

| Principal occupation / Job title (See Instructions)<br>Physician | Employer (See Instructions)<br>Ascension Orthopedics |
|---|---|

| Date<br>03/30/2022 | Full name of contributor    ☐ out-of-state PAC (ID#:_____)<br>Pearce, Stephen | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>400 Lake Cliff TRL<br><br>Austin, TX 78746 | |

| Principal occupation / Job title (See Instructions)<br>Physician | Employer (See Instructions)<br>Ascension Orthopedics |
|---|---|

| Date<br>04/19/2022 | Full name of contributor    ☐ out-of-state PAC (ID#:_____)<br>Pearson, Brett | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>1440 Patterson RD<br><br>Austin , TX 78733 | |

| Principal occupation / Job title (See Instructions)<br>Owner | Employer (See Instructions)<br>Ventex Corp. |
|---|---|

| Date<br>04/19/2022 | Full name of contributor    ☐ out-of-state PAC (ID#:_____)<br>Pearson , Samantha | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>1440 Patterson RD<br><br>Austin , TX 78733 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

The Instruction Guide explains how to complete this form.

| 1 | Total pages Schedule A1: Sch: 74/107 Rpt: 77/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 06/10/2022 | Pena , Julie | | $300.00 |
| | **6** Contributor address;  City; State; Zip Code 12300 Lostwood CIR  Austin , TX 78748 | | |

| **8** Principal occupation / Job title (See Instructions) Sales Director | **9** Employer (See Instructions) Principal |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/24/2022 | Pena , Julie | | $100.00 |
| | Contributor address;  City; State; Zip Code 12300 Lostwood CIR  Austin , TX 78748 | | |

| Principal occupation / Job title (See Instructions) Sales Director | Employer (See Instructions) Principal |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/07/2022 | Perez , Elaine | | $50.00 |
| | Contributor address;  City; State; Zip Code 5905 Rain Creek PKWY  Austin , TX 78759 | | |

| Principal occupation / Job title (See Instructions) Retired | Employer (See Instructions) NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/23/2022 | Pharr, Tami | | $100.00 |
| | Contributor address;  City; State; Zip Code 124 Covington CV  Georgetown, TX 78628 | | |

| Principal occupation / Job title (See Instructions) Travel Manager | Employer (See Instructions) Zillow |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/15/2022 | Pisano, Pie | | $50.00 |
| | Contributor address;  City; State; Zip Code 240 Bushnell AVE  San Antonio, TX 78212 | | |

| Principal occupation / Job title (See Instructions) Fitness | Employer (See Instructions) YMCA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 75/107 Rpt: 78/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 04/13/2022 | Pitts, Andy | | $400.00 |

**6** Contributor address;  City; State; Zip Code
1754 Bagdad RD
Bldg 100A
Cedar Park, TX 78613

**8** Principal occupation / Job title (See Instructions)
CEO

**9** Employer (See Instructions)
Titanium Payments

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/07/2022 | Pitts , Jeffrey | | $100.00 |

Contributor address;  City; State; Zip Code
6101 Chestnut Hollow

Austin, TX 78750

Principal occupation / Job title (See Instructions)
Sales

Employer (See Instructions)
Semperis

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/31/2022 | Powell , Jennifer | | $25.00 |

Contributor address;  City; State; Zip Code
1810 Rockcliff RD

Austin , TX 78746

Principal occupation / Job title (See Instructions)
Homemaker

Employer (See Instructions)
NA

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/14/2022 | Prevratil, Joseph | | $50.00 |

Contributor address;  City; State; Zip Code
11902 Buckingham RD

Austin, TX 78759

Principal occupation / Job title (See Instructions)
Security Analyst

Employer (See Instructions)
State of Texas

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/07/2022 | Price , Matt | | $100.00 |

Contributor address;  City; State; Zip Code
3810 Green Trails N

Austin , TX 78731

Principal occupation / Job title (See Instructions)
Managing Partner

Employer (See Instructions)
QSSM

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 76/107 Rpt: 79/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>04/30/2022 | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Prideaux, Brannin<br><br>**6** Contributor address;  City; State; Zip Code<br>4106 Honeycomb Rock CIR<br><br>Austin, TX 78731 | **7** Amount of Contribution ($)<br><br>$400.00 |
|---|---|---|
| **8** Principal occupation / Job title (See Instructions)<br>Real Estate | **9** Employer (See Instructions)<br>Self-Employed | |

| Date<br>04/30/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Prideaux, Nancy<br><br>Contributor address;  City; State; Zip Code<br>4106 Honeycomb Rock CIR<br><br>Austin, TX 78731 | Amount of Contribution ($)<br><br>$400.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>04/24/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Putnam , Joel<br><br>Contributor address;  City; State; Zip Code<br>14312 Ballycastle TRL<br><br>Austin , TX 78717 | Amount of Contribution ($)<br><br>$50.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>03/11/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Quaid, Buddy<br><br>Contributor address;  City; State; Zip Code<br>2317 Bowman AVE<br><br>Austin, TX 78703 | Amount of Contribution ($)<br><br>$75.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions)<br>Realtor | Employer (See Instructions)<br>Self | |

| Date<br>02/11/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Quaid, Buddy<br><br>Contributor address;  City; State; Zip Code<br>2317 Bowman AVE<br><br>Austin, TX 78703 | Amount of Contribution ($)<br><br>$75.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions)<br>Realtor | Employer (See Instructions)<br>Self | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 77/107 Rpt: 80/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor        ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 01/11/2022 | Quaid, Buddy | $75.00 |
| | **6** Contributor address;  City; State; Zip Code<br>2317 Bowman AVE<br><br>Austin, TX 78703 | |

**8** Principal occupation / Job title (See Instructions)
Realtor

**9** Employer (See Instructions)
Self

| Date | Full name of contributor        ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/21/2022 | Quick , Jerry | $400.00 |
| | Contributor address;  City; State; Zip Code<br>1007 W. 9th ST<br><br>Austin , TX 78703 | |

Principal occupation / Job title (See Instructions)
Commercial Real Estate

Employer (See Instructions)
Quick & Company

| Date | Full name of contributor        ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 03/17/2022 | Railey, James | $100.00 |
| | Contributor address;  City; State; Zip Code<br>10050 Great Hills TRL<br><br>Austin , TX 78759 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor        ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 04/16/2022 | Rasco , Martha | $25.00 |
| | Contributor address;  City; State; Zip Code<br>6503 Twin Creek Hollow<br><br>Austin , TX 78750 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor        ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 04/05/2022 | Rayburn , Bob | $10.00 |
| | Contributor address;  City; State; Zip Code<br>3667 Stoneridge RD<br><br>Austin , TX 78746 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 78/107 Rpt: 81/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID  (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 03/05/2022 | Reed, Jerry R. | $400.00 |
| | **6** Contributor address;  City; State; Zip Code<br>5100 Hwy. 290 West<br>Bldg. 2, Suite 200<br>Austin, TX 78735 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Principal | Development 2000, Inc. |

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/29/2022 | Renard, Kenneth | $100.00 |
| | Contributor address;  City; State; Zip Code<br>8109 Flashpan Cove<br><br>Austin , TX 78729 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Captain | COA EMS |

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 04/10/2022 | Rice , Robert M. | $100.00 |
| | Contributor address;  City; State; Zip Code<br>54 Rainey ST<br>Unit 1004<br>Austin , TX 78701 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Investments | Self |

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/13/2022 | Riley, Carolyn | $400.00 |
| | Contributor address;  City; State; Zip Code<br>4104 Narrow Ridge DR<br><br>Austin, TX 78730 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/13/2022 | Riley, Charles | $400.00 |
| | Contributor address;  City; State; Zip Code<br>4104 Narrow Ridge DR<br><br>Austin, TX 78730 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 79/107 Rpt: 82/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID  (Ethics Commission Filers)
00090501

| **4** Date<br>03/20/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Roberson, Jay A. | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>9001 Comburg DR<br><br>Austin, TX 78748 | |
| **8** Principal occupation / Job title (See Instructions)<br>NA | **9** Employer (See Instructions)<br>NA | |

| Date<br>03/20/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Roberson, Rosana | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>9001 Comburg DR<br><br>Austin, TX 78748 | |
| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA | |

| Date<br>04/21/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Robinson, John "Oscar" | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>1408 Wathen AVE<br><br>Austin , TX 78703 | |
| Principal occupation / Job title (See Instructions)<br>Manager | Employer (See Instructions)<br>Austin White Lime Co. / Robinson Ranch | |

| Date<br>06/24/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Robinson, Rebecca | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3104 Stoneway DR<br><br>Austin , TX 78757 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>04/16/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Rodriguez , Trudy | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>1900 Westridge DR<br><br>Austin , TX 78704 | |
| Principal occupation / Job title (See Instructions)<br>Real Estate | Employer (See Instructions)<br>Self | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 80/107 Rpt: 83/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>03/22/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Ronn, Ehud I. | **7** Amount of Contribution ($)<br>$40.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>6508 Ladera Norte<br><br>Austin, TX 78731 | |

**8** Principal occupation / Job title (See Instructions)
Professor of Finance

**9** Employer (See Instructions)
University of Texas at Austin

| Date<br>01/31/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Roueche, John E. (Dr.) | Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4700 Lookout Mountain CV<br><br>Austin, TX 78731 | |

Principal occupation / Job title (See Instructions)
Professor

Employer (See Instructions)
Retired

| Date<br>04/17/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Rouse , Roy | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7920 Rockwood LN<br><br>Austin , TX 78757 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date<br>03/05/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Runde , Richard R. | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>1224 Havre Lafitte DR<br><br>Austin, TX 78746 | |

Principal occupation / Job title (See Instructions)
Real Estate

Employer (See Instructions)
Self

| Date<br>05/11/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Ruple, Ronald | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>11301 Pickfair DR<br><br>Austin , TX 78750 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 81/107 Rpt: 84/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 06/29/2022 | Ruppersburg, Kelly   ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | **6** Contributor address; City; State; Zip Code<br>5515 Burgundy DR<br><br>Austin , TX 78724 | |

| **8** Principal occupation / Job title (See Instructions)<br>Account Executive | **9** Employer (See Instructions)<br>Yardi |
|---|---|

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 01/13/2022 | Russell, Susan Combs   ☐ out-of-state PAC (ID#:_____) | $15.00 |
| | Contributor address; City; State; Zip Code<br>10601 Floral Park DR<br><br>Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA |
|---|---|

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/21/2022 | Russo, Tony   ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | Contributor address; City; State; Zip Code<br>2401 West Pecan ST<br><br>Pflugerville, TX 78660 | |

| Principal occupation / Job title (See Instructions)<br>Physician | Employer (See Instructions)<br>Self-Employed |
|---|---|

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 01/31/2022 | Rutledge, Elizabeth W. (Dr.)   ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | Contributor address; City; State; Zip Code<br>6508 West Courtyard DR<br><br>Austin, TX 78730 | |

| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA |
|---|---|

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/29/2022 | Ruwwe, John   ☐ out-of-state PAC (ID#:_____) | $400.00 |
| | Contributor address; City; State; Zip Code<br>6205 Edwards Mountain CV<br><br>Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions)<br>Oil & Gas Geologist | Employer (See Instructions)<br>Self-Employed |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 82/107 Rpt: 85/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>06/09/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Ryder, Peggy | **7** Amount of Contribution ($)<br>$10.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>2805 Robbs Run<br><br>Austin, TX 78703 | |

| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA |
|---|---|

| Date<br>05/09/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Ryder, Peggy | Amount of Contribution ($)<br>$10.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2805 Robbs Run<br><br>Austin, TX 78703 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>04/09/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Ryder, Peggy | Amount of Contribution ($)<br>$10.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2805 Robbs Run<br><br>Austin, TX 78703 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>03/09/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Ryder, Peggy | Amount of Contribution ($)<br>$10.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2805 Robbs Run<br><br>Austin, TX 78703 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>02/09/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Ryder, Peggy | Amount of Contribution ($)<br>$10.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2805 Robbs Run<br><br>Austin, TX 78703 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: |
|---|---|
|   | Sch: 83/107 Rpt: 86/163 |

| 2 FILER NAME | 3 Filer ID   (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| 4 Date | 5 Full name of contributor ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|
| 01/09/2022 | Ryder, Peggy | $10.00 |
|  | 6 Contributor address; City; State; Zip Code | |
|  | 2805 Robbs Run | |
|  | Austin, TX 78703 | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 05/06/2022 | Sack, Les | $250.00 |
|  | Contributor address; City; State; Zip Code | |
|  | 5404 Western Hills DR | |
|  | Austin , TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 04/21/2022 | Sadler , Kelly | $50.00 |
|  | Contributor address; City; State; Zip Code | |
|  | 507 Upson ST | |
|  | Austin, TX 78703 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Government Relations | ICC |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/19/2022 | Sager, Alan | $400.00 |
|  | Contributor address; City; State; Zip Code | |
|  | 8108 Mesa DR | |
|  | Suite 100 | |
|  | Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Business | Self |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/28/2022 | Sager, Susan | $400.00 |
|  | Contributor address; City; State; Zip Code | |
|  | 4205 Greystone DR | |
|  | Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Pastoral Care | Retired |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A1: Sch: 84/107 Rpt: 87/163 |
|---|---|

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | **7** Amount of Contribution ($) |
|---|---|---|
| 01/31/2022 | Sammis, Margaret ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | **6** Contributor address;  City; State; Zip Code<br>P. O. Box 81701<br><br>Austin, TX 78708 | |

| **8** Principal occupation / Job title (See Instructions)<br>NA | **9** Employer (See Instructions)<br>NA |
|---|---|

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 01/31/2022 | Sammis, Tiffany ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | Contributor address;  City; State; Zip Code<br>P. O. Box 81701<br><br>Austin, TX 78708 | |

| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA |
|---|---|

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 03/19/2022 | Sanderson, Graham ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | Contributor address;  City; State; Zip Code<br>3704 Weatherhill CV<br><br>Austin, TX 78730 | |

| Principal occupation / Job title (See Instructions)<br>Software Dev. | Employer (See Instructions)<br>Vast |
|---|---|

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/16/2022 | Sanderson, Graham ☐ out-of-state PAC (ID#:_____) | $100.00 |
| | Contributor address;  City; State; Zip Code<br>3704 Weatherhill CV<br><br>Austin, TX 78730 | |

| Principal occupation / Job title (See Instructions)<br>Software Dev. | Employer (See Instructions)<br>Vast |
|---|---|

| Date | Full name of contributor | Amount of Contribution ($) |
|---|---|---|
| 06/30/2022 | Sanderson, Graham ☐ out-of-state PAC (ID#:_____) | $50.00 |
| | Contributor address;  City; State; Zip Code<br>3704 Weatherhill CV<br><br>Austin, TX 78730 | |

| Principal occupation / Job title (See Instructions)<br>Software Dev. | Employer (See Instructions)<br>Vast |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1: Sch: 85/107 Rpt: 88/163 |

| 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| 4 Date | 5 Full name of contributor ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|
| 03/30/2022 | Sandlin, Matthew | $100.00 |
| | 6 Contributor address; City; State; Zip Code 23 Scott Cres Austin, TX 78703 | |

| 8 Principal occupation / Job title (See Instructions) Real Estate Developer | 9 Employer (See Instructions) Azalea Development, LLC |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 01/29/2022 | Sarvis, Larry | $99.00 |
| | Contributor address; City; State; Zip Code 11901 Swearingen Dr #42 Austin, TX 78758 | |

| Principal occupation / Job title (See Instructions) Retired | Employer (See Instructions) NA |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 04/20/2022 | Satsky , Mark | $50.00 |
| | Contributor address; City; State; Zip Code 6605 Zequiel DR Austin , TX 78744 | |

| Principal occupation / Job title (See Instructions) Retired | Employer (See Instructions) NA |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 04/15/2022 | Sault-Eli, Kristi | $100.00 |
| | Contributor address; City; State; Zip Code 11808 Charing Cross RD Austin , TX 78759 | |

| Principal occupation / Job title (See Instructions) Mortician | Employer (See Instructions) All Souls Cemetery |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/11/2022 | Sault-Eli, Kristi | $300.00 |
| | Contributor address; City; State; Zip Code 11808 Charing Cross RD Austin , TX 78759 | |

| Principal occupation / Job title (See Instructions) Mortician | Employer (See Instructions) All Souls Cemetery |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 86/107 Rpt: 89/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

| **4** Date<br>04/13/2022 | **5** Full name of contributor     ☐ out-of-state PAC (ID#:_____)<br>Schaffner, Tim | **7** Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>2602 Top Cove<br><br>Austin, TX 78704 | |

| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA |
|---|---|

| Date<br>04/25/2022 | Full name of contributor     ☐ out-of-state PAC (ID#:_____)<br>Scheider , Carolyn | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>8811 Westerkirk DR<br><br>Austin , TX 78750 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>04/11/2022 | Full name of contributor     ☐ out-of-state PAC (ID#:_____)<br>Schmidt, William E. | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>8417 Adirondack TRL<br><br>Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>06/29/2022 | Full name of contributor     ☐ out-of-state PAC (ID#:_____)<br>Schomburg, Faye | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3009 Edgewater DR<br><br>Austin , TX 78733 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>01/03/2022 | Full name of contributor     ☐ out-of-state PAC (ID#:_____)<br>Schwant, Neil | Amount of Contribution ($)<br>$75.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5308 Dry Wells RD<br><br>Austin, TX 78749 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A1:<br>Sch: 87/107 Rpt: 90/163 |
|---|---|

| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID  (Ethics Commission Filers)<br>00090501 |
|---|---|

| **4** Date<br>02/20/2022 | **5** Full name of contributor      ☐ out-of-state PAC (ID#:_____)<br>Schwartz, Diane<br>**6** Contributor address;  City; State; Zip Code<br>1002 Audrey CT<br><br>Austin , TX 78704 | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA | |

| Date<br>05/20/2022 | Full name of contributor      ☐ out-of-state PAC (ID#:_____)<br>Schwartzman , Steven<br>Contributor address;  City; State; Zip Code<br>10702 Bull Ridge DR<br><br>Austin , TX 78759 | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>03/18/2022 | Full name of contributor      ☐ out-of-state PAC (ID#:_____)<br>Schwartzman , Steven<br>Contributor address;  City; State; Zip Code<br>10702 Bull Ridge DR<br><br>Austin , TX 78759 | Amount of Contribution ($)<br>$25.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>04/13/2022 | Full name of contributor      ☐ out-of-state PAC (ID#:_____)<br>Scotty , Christopher D.<br>Contributor address;  City; State; Zip Code<br>9002 Wildridge DR<br><br>Austin, TX 78759 | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions)<br>Requested | Employer (See Instructions)<br>Requested | |

| Date<br>06/30/2022 | Full name of contributor      ☐ out-of-state PAC (ID#:_____)<br>Sepehri, John<br>Contributor address;  City; State; Zip Code<br>5817 Mount Bonnell RD<br><br>Austin, TX 78731 | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| Principal occupation / Job title (See Instructions)<br>Attorney | Employer (See Instructions)<br>Foley & Lardner LLP | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 88/107 Rpt: 91/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

| **4** Date<br>06/23/2022 | **5** Full name of contributor    ☐ out-of-state PAC (ID#:_____)<br>Sevilla, Nohemi | **7** Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>9901 Parkfield DR<br><br>Austin , TX 78758 | |

**8** Principal occupation / Job title (See Instructions)
Homemaker

**9** Employer (See Instructions)
NA

| Date<br>06/30/2022 | Full name of contributor    ☐ out-of-state PAC (ID#:_____)<br>Shea, William | Amount of Contribution ($)<br>$200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>P.O. Box 1376<br><br>Austin , TX 78767 | |

Principal occupation / Job title (See Instructions)
Owner

Employer (See Instructions)
Maggie Mae's

| Date<br>06/25/2022 | Full name of contributor    ☐ out-of-state PAC (ID#:_____)<br>Sinclair, Vallarie | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7901 Ceberry DR<br><br>Austin, TX 78759 | |

Principal occupation / Job title (See Instructions)
Legal Ops

Employer (See Instructions)
Dell

| Date<br>03/05/2022 | Full name of contributor    ☐ out-of-state PAC (ID#:_____)<br>Singletary, Charles | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4913 Westview DR<br><br>Austin, TX 78731 | |

Principal occupation / Job title (See Instructions)
Real Estate Finance

Employer (See Instructions)
Self-Employed

| Date<br>05/21/2022 | Full name of contributor    ☐ out-of-state PAC (ID#:_____)<br>Skowbo, James | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>310 Mustang Way<br><br>Georgetown, TX 78633 | |

Principal occupation / Job title (See Instructions)
Consultant

Employer (See Instructions)
Self-Employed

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 89/107 Rpt: 92/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 04/21/2022 | Skowbo, James | $50.00 |
| | **6** Contributor address;  City; State; Zip Code<br>310 Mustang Way<br><br>Georgetown, TX 78633 | |

**8** Principal occupation / Job title (See Instructions)
Consultant

**9** Employer (See Instructions)
Self-Employed

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/21/2022 | Skowbo, James | $50.00 |
| | Contributor address;  City; State; Zip Code<br>310 Mustang Way<br><br>Georgetown, TX 78633 | |

Principal occupation / Job title (See Instructions)
Consultant

Employer (See Instructions)
Self-Employed

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/30/2022 | Smith , Anna Zetchus | $50.00 |
| | Contributor address;  City; State; Zip Code<br>5019 W. Frances PL<br><br>Austin , TX 78731 | |

Principal occupation / Job title (See Instructions)
Filmmaker/writer

Employer (See Instructions)
Self

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/13/2022 | Smith, Mimi | $400.00 |
| | Contributor address;  City; State; Zip Code<br>1404 Kent LN<br><br>Austin , TX 78703 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 05/04/2022 | Smith, Richard | $100.00 |
| | Contributor address;  City; State; Zip Code<br>4010 Austin Woods DR<br><br>Austin, TX 78759 | |

Principal occupation / Job title (See Instructions)
Retired

Employer (See Instructions)
NA

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 90/107 Rpt: 93/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 06/12/2022 | Smith, William | | $100.00 |
| | **6** Contributor address; City; State; Zip Code | | |
| | 8141 Jester BLVD | | |
| | Austin, TX 78750 | | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/27/2022 | Solin , David | | $400.00 |
| | Contributor address; City; State; Zip Code | | |
| | 3102 Foxfire DR | | |
| | Austin , TX 78746 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Software Architect | Arctic Wolf Networks |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/28/2022 | Soltau , Douglas | | $100.00 |
| | Contributor address; City; State; Zip Code | | |
| | 1718 Kimmerling LN | | |
| | Austin , TX 78758 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 05/11/2022 | Sorrentino , Nick | | $50.00 |
| | Contributor address; City; State; Zip Code | | |
| | 637 Sierra Mar Loop | | |
| | Leander , TX 78641 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| VP | Tidal Consulting |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 05/28/2022 | Spohn, Darren | | $400.00 |
| | Contributor address; City; State; Zip Code | | |
| | 9605 Corbe Drive | | |
| | Austin, TX 78726 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Owner | Spohn & Associates, Inc. |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 91/107 Rpt: 94/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID  (Ethics Commission Filers)
00090501

| **4** Date<br>06/20/2022 | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Stewart, Jonathon & Kendra | **7** Amount of Contribution ($)<br>$500.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>4712 Paraiso PKWY<br><br>Austin, TX 78738 | |

| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA |
|---|---|

| Date<br>06/29/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Sticklen , Mike | Amount of Contribution ($)<br>$20.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7419 Whistlestop DR<br><br>Austin , TX 78749 | |

| Principal occupation / Job title (See Instructions)<br>IT Analyst | Employer (See Instructions)<br>COA / APH |
|---|---|

| Date<br>04/12/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Stilley , Jonathan | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5016 Dull Knife DR<br><br>Austin , TX 78759 | |

| Principal occupation / Job title (See Instructions)<br>Real Estate Broker | Employer (See Instructions)<br>Self |
|---|---|

| Date<br>06/14/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Stilley , Patricia | Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5016 Dull Knife DR<br><br>Austin , TX 78759 | |

| Principal occupation / Job title (See Instructions)<br>Executive Director | Employer (See Instructions)<br>Jonathan Stilley Real Estate |
|---|---|

| Date<br>06/10/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Strickland , Carol | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>8610 Winding Walk<br><br>Austin , TX 78757 | |

| Principal occupation / Job title (See Instructions)<br>Realtor | Employer (See Instructions)<br>Kuper Sothebys Realty |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 92/107 Rpt: 95/163 |

| | |
|---|---|
| **2** FILER NAME <br> Virden, Jennifer M | **3** Filer ID  (Ethics Commission Filers) <br> 00090501 |

| **4** Date <br> 06/29/2022 | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Stuber, Alan | **7** Amount of Contribution ($) <br> $100.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code <br> 6703 Colina LN <br><br> Austin, TX 78759 | |
| **8** Principal occupation / Job title (See Instructions) <br> Retired | **9** Employer (See Instructions) <br> NA | |

| Date <br> 04/07/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Swail, Brad | Amount of Contribution ($) <br> $150.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 1511 Wilson Heights DR <br><br> Austin, TX 78746 | |
| Principal occupation / Job title (See Instructions) <br> Podcaster | Employer (See Instructions) <br> Self | |

| Date <br> 01/30/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Tavarez, Robert | Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 15008 Solera Dr <br><br> Austin, TX 78717 | |
| Principal occupation / Job title (See Instructions) <br> Manager | Employer (See Instructions) <br> Caliber Holdings | |

| Date <br> 06/04/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Taylor, Maez | Amount of Contribution ($) <br> $25.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 6235 Aviara DR <br><br> Austin , TX 78735 | |
| Principal occupation / Job title (See Instructions) <br> Engineer | Employer (See Instructions) <br> IBM | |

| Date <br> 06/19/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____) <br> Taylor , Mary | Amount of Contribution ($) <br> $50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code <br> 4109 Paint Rock DR <br><br> Austin , TX 78731 | |
| Principal occupation / Job title (See Instructions) <br> Member | Employer (See Instructions) <br> TARB | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 93/107 Rpt: 96/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 06/24/2022 | Taylor , William D. | $50.00 |
| | **6** Contributor address;  City; State; Zip Code<br>4807 Palisade DR<br><br>Austin , TX 78731 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 04/02/2022 | Taylor , Yvonne C.D. | $100.00 |
| | Contributor address;  City; State; Zip Code<br>4807 Palisade DR<br><br>Austin , TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 04/11/2022 | Teeler, Cliff | $100.00 |
| | Contributor address;  City; State; Zip Code<br>6009 Sierra Arbor Ct<br><br>Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Strategic Account Manager | Sendbird |

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/29/2022 | Templeton, James | $100.00 |
| | Contributor address;  City; State; Zip Code<br>8000 Havenwood DR<br><br>Austin , TX 78759 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 05/09/2022 | Templeton, Jim | $200.00 |
| | Contributor address;  City; State; Zip Code<br>7202 Spurlock DR<br><br>Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 94/107 Rpt: 97/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date<br>06/17/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Templeton, Laura | **7** Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>5802 Lookout Mountain DR<br><br>Austin, TX 78731 | |

| **8** Principal occupation / Job title (See Instructions)<br>Commissioner | **9** Employer (See Instructions)<br>Self-Employed |
|---|---|

| Date<br>05/19/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Ternus , Joydene | Amount of Contribution ($)<br>$30.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>8713 Silverhill LN<br><br>Austin , TX 78759 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>06/29/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Ternus , Joydene | Amount of Contribution ($)<br>$30.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>8713 Silverhill LN<br><br>Austin , TX 78759 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date<br>04/12/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Thepsoumane , Tooney | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4808 Hale DR<br><br>Austin , TX 78749 | |

| Principal occupation / Job title (See Instructions)<br>Commercial Lender | Employer (See Instructions)<br>First Commonwealth Bank |
|---|---|

| Date<br>06/29/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Thompson, D. J. | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5500 Rain Creek PKWY<br><br>Austin, TX 78759 | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 95/107 Rpt: 98/163 |
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 01/02/2022 | Thomson, Matthew | | $50.00 |
| | **6** Contributor address;  City; State; Zip Code<br>1412 W. 9th ST<br><br>Austin, TX 78703 | | |

| **8** Principal occupation / Job title (See Instructions)<br>Real Estate | **9** Employer (See Instructions)<br>Self-Employed |
|---|---|

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/22/2022 | Thomson, Matthew | | $100.00 |
| | Contributor address;  City; State; Zip Code<br>1412 W. 9th ST<br><br>Austin, TX 78703 | | |

| Principal occupation / Job title (See Instructions)<br>Real Estate | Employer (See Instructions)<br>Self-Employed |
|---|---|

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/10/2022 | Thornton , Roger | | $350.00 |
| | Contributor address;  City; State; Zip Code<br>206 Sunrise Ridge CV<br><br>Lakeway , TX 78738 | | |

| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA |
|---|---|

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 05/23/2022 | Todd , Kelli | | $250.00 |
| | Contributor address;  City; State; Zip Code<br>816 Congress<br>Suite 1500<br>Austin , TX 78701 | | |

| Principal occupation / Job title (See Instructions)<br>Attorney | Employer (See Instructions)<br>Martens, Todd & Leonard |
|---|---|

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/12/2022 | Tomko, Matthew | | $200.00 |
| | Contributor address;  City; State; Zip Code<br>4501 Cross Valley Run<br><br>Austin, TX 78731 | | |

| Principal occupation / Job title (See Instructions)<br>Finance | Employer (See Instructions)<br>Concerto Card Company |
|---|---|

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | | |
|---|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** | Total pages Schedule A1:<br>Sch: 96/107 Rpt: 99/163 |

| | | |
|---|---|---|
| **2** FILER NAME<br>Virden, Jennifer M | **3** | Filer ID   (Ethics Commission Filers)<br>00090501 |

| **4** Date<br>06/10/2022 | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Trammell , Joel | **7** Amount of Contribution ($)<br>$400.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>1620 Palomino Ridge DR<br><br>Austin , TX 78733 | |
| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA | |

| Date<br>06/10/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Travelstead , Becky | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5727 N. Scout Island CIR<br><br>Austin , TX 78731 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>04/18/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Troxell , Clay | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4813 White Elm DR<br><br>Austin , TX 78749 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>01/31/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Trull, Christine W. | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3704 Eastledge Dr.<br><br>Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions)<br>NA | Employer (See Instructions)<br>NA | |

| Date<br>01/31/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Trull, R. Scott | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>3704 Eastledge Dr.<br><br>Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions)<br>Investments | Employer (See Instructions)<br>Self | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A1:<br>Sch: 97/107 Rpt: 100/163 |
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |

| **4** Date<br>06/30/2022 | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Trull, Robert | **7** Amount of Contribution ($)<br>$150.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>3704 Eastledge DR<br><br>Austin, TX 78731 | |
| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA | |

| Date<br>05/19/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Turnquist , Michele | Amount of Contribution ($)<br>$300.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2506 Sutherland ST<br><br>Austin , TX 78746 | |
| Principal occupation / Job title (See Instructions)<br>Real Estate | Employer (See Instructions)<br>Engel & Volkers | |

| Date<br>01/31/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Tweedy M.D., Dennis | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>7713 Baja Cove<br><br>Austin, TX 78759 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>05/11/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Ueckert , Jan | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>5406 N. Scout Island CIR<br><br>Austin , TX 78731 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>05/12/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____)<br>Urban, Tomislav | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>4505 Upvalley CT<br><br>Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions)<br>Computer Programmer | Employer (See Instructions)<br>UT Austin | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 98/107 Rpt: 101/163 |

| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|

| **4** Date<br>04/15/2022 | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Urban, Tomislav | **7** Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | **6** Contributor address; City; State; Zip Code<br>4505 Upvalley CT<br><br>Austin, TX 78731 | |
| **8** Principal occupation / Job title (See Instructions)<br>Computer Programmer | **9** Employer (See Instructions)<br>UT Austin | |

| Date<br>05/12/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Vallandingham, Mike | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>202 Nueces ST<br><br>Austin, TX 78701 | |
| Principal occupation / Job title (See Instructions)<br>Funding Consultant | Employer (See Instructions)<br>Wexum | |

| Date<br>05/26/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Van Landuyt, Dean | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>502 Sunny LN<br><br>Austin, TX 78704 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>01/06/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Van Norman, Elaine | Amount of Contribution ($)<br>$100.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>7305-B Bandera Ranch TRL<br><br>Austin , TX 78750 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>04/13/2022 | Full name of contributor ☐ out-of-state PAC (ID#:_____)<br>Van Reet, Brian | Amount of Contribution ($)<br>$50.00 |
|---|---|---|
| | Contributor address; City; State; Zip Code<br>1002 Payne AVE<br><br>Austin, TX 78757 | |
| Principal occupation / Job title (See Instructions)<br>Writer | Employer (See Instructions)<br>Self | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

The Instruction Guide explains how to complete this form.

| | |
|---|---|
| **1** Total pages Schedule A1:<br>Sch: 99/107 Rpt: 102/163 | |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 03/17/2022 | Van Reet, Brian | | $50.00 |
| | **6** Contributor address;  City; State; Zip Code<br>1002 Payne AVE<br><br>Austin, TX 78757 | | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Writer | Self |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 01/08/2022 | Van Sicklen, Pamela | | $100.00 |
| | Contributor address;  City; State; Zip Code<br>10722 River Plantation DR<br><br>Austin, TX 78747 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Accountant | Safeway Certifications, LLC |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 05/25/2022 | VanDeWalle, Mike (Dr.) | | $100.00 |
| | Contributor address;  City; State; Zip Code<br>6602 Three Oaks CIR<br><br>Austin, TX 78759 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/01/2022 | Vigue , Richard W. | | $100.00 |
| | Contributor address;  City; State; Zip Code<br>11116 Blackmoor DR<br><br>Austin , TX 78759 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| NA | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/15/2022 | Virun, William | | $50.00 |
| | Contributor address;  City; State; Zip Code<br>10744 Bramblecrest DR<br><br>Austin, TX 78726 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Photographer | Self-Employed |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A1:<br>Sch: 100/107 Rpt: 103/163 |
|---|---|

| 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|

| 4 Date<br>06/28/2022 | 5 Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Von Rosenberg , Robin<br><br>6 Contributor address;  City; State; Zip Code<br>10003 Talleyran DR<br><br>Austin, TX 78750 | 7 Amount of Contribution ($)<br><br>$100.00 |
|---|---|---|
| 8 Principal occupation / Job title (See Instructions)<br>Retired | 9 Employer (See Instructions)<br>NA | |
| Date<br>06/30/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Votteler, Sharmon<br><br>Contributor address;  City; State; Zip Code<br>10604 Natick LN<br><br>Austin , TX 78739 | Amount of Contribution ($)<br><br>$100.00 |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |
| Date<br>03/30/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Walker , Donald<br><br>Contributor address;  City; State; Zip Code<br>4408 Long Champ DR<br><br>Austin , TX 78746 | Amount of Contribution ($)<br><br>$400.00 |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |
| Date<br>05/09/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Walker , Kirby<br><br>Contributor address;  City; State; Zip Code<br>7308 Navajo Pass<br><br>Leander , TX 78641 | Amount of Contribution ($)<br><br>$200.00 |
| Principal occupation / Job title (See Instructions)<br>Hospitality | Employer (See Instructions)<br>NIK'S Kitchen + Bar | |
| Date<br>06/23/2022 | Full name of contributor   ☐ out-of-state PAC (ID#:_____)<br>Walker , Margaret<br><br>Contributor address;  City; State; Zip Code<br>4408 Long Champ DR<br><br>Austin , TX 78746 | Amount of Contribution ($)<br><br>$400.00 |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

Forms provided by Texas Ethics Commission          www.ethics.state.tx.us          Version V3.4.db122021

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1: Sch: 101/107 Rpt: 104/163 |
| **2** FILER NAME Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers) 00090501 |

| **4** Date 05/26/2022 | **5** Full name of contributor Walker , Roy ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) $100.00 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code 10802 Catthorn CV Austin , TX 78759 | |
| **8** Principal occupation / Job title (See Instructions) Retired | **9** Employer (See Instructions) NA | |

| Date 01/31/2022 | Full name of contributor Ward, Valerie ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) $30.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code 6027 Mount Bonnell CV Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions) NA | Employer (See Instructions) NA | |

| Date 06/23/2022 | Full name of contributor Warren, Charlotte ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) $100.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code 5405 Western Hills DR Austin, TX 78731 | |
| Principal occupation / Job title (See Instructions) Retired | Employer (See Instructions) NA | |

| Date 05/26/2022 | Full name of contributor Weiner , Peter ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) $250.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code 70 Rainey ST Austin , TX 78701 | |
| Principal occupation / Job title (See Instructions) Retired | Employer (See Instructions) NA | |

| Date 02/07/2022 | Full name of contributor Wells, Benjamin ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) $200.00 |
|---|---|---|
| | Contributor address;  City; State; Zip Code 5901 Saratoga CV Austin, TX 78746 | |
| Principal occupation / Job title (See Instructions) Management | Employer (See Instructions) UCS | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| **1** Total pages Schedule A1: | Sch: 102/107 Rpt: 105/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor | ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|---|
| 04/13/2022 | Welp, Mark | | $400.00 |
| | **6** Contributor address;  City; State; Zip Code | | |
| | 7108 Barefoot CV | | |
| | Austin, TX 78730 | | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/29/2022 | Weyant, Perry | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 5714 Taylor Draper CV | | |
| | Austin , TX 78759 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/29/2022 | White , Dawn M. | | $20.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 2900 Sunridge DR | | |
| | Unit 212 | | |
| | Austin , TX 78741 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Manager | Aloha Dental |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/01/2022 | Williams , Sherran E. | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 8601 Donna Gail DR | | |
| | Austin , TX 78757 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| NA | NA |

| Date | Full name of contributor | ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 03/18/2022 | Wilson, Jim | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 11408 Ohmfield CT | | |
| | Austin , TX 78739 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Real Estate | Self |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A1:<br>Sch: 103/107 Rpt: 106/163 |
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID  (Ethics Commission Filers)<br>00090501 |

| **4** Date<br>05/12/2022 | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____ )<br>Wilson , Meg | **7** Amount of Contribution ($)<br>$20.22 |
|---|---|---|
| | **6** Contributor address;  City; State; Zip Code<br>2005 Arthur LN<br><br>Austin , TX 78704 | |
| **8** Principal occupation / Job title (See Instructions)<br>Retired | **9** Employer (See Instructions)<br>NA | |

| Date<br>04/12/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____ )<br>Wilson , Meg | Amount of Contribution ($)<br>$20.22 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2005 Arthur LN<br><br>Austin , TX 78704 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>03/12/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____ )<br>Wilson , Meg | Amount of Contribution ($)<br>$20.22 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2005 Arthur LN<br><br>Austin , TX 78704 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>02/12/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____ )<br>Wilson , Meg | Amount of Contribution ($)<br>$20.22 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2005 Arthur LN<br><br>Austin , TX 78704 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

| Date<br>01/12/2022 | Full name of contributor  ☐ out-of-state PAC (ID#:_____ )<br>Wilson , Meg | Amount of Contribution ($)<br>$20.22 |
|---|---|---|
| | Contributor address;  City; State; Zip Code<br>2005 Arthur LN<br><br>Austin , TX 78704 | |
| Principal occupation / Job title (See Instructions)<br>Retired | Employer (See Instructions)<br>NA | |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| | |
|---|---|
| 1 | Total pages Schedule A1: Sch: 104/107 Rpt: 107/163 |

| 2 FILER NAME | 3 Filer ID   (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| 4 Date | 5 Full name of contributor | out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|---|
| 06/12/2022 | Wilson , Meg | | $20.22 |
| | 6 Contributor address;  City; State; Zip Code | | |
| | 2005 Arthur LN | | |
| | Austin , TX 78704 | | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 04/22/2022 | Wilson, William | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 11742 D-K Ranch RD | | |
| | Austin, TX 78759 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/29/2022 | Wilson, William | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 11742 D-K Ranch RD | | |
| | Austin, TX 78759 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 06/30/2022 | Winegar, Steven | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 4615 Crestway DR | | |
| | Austin, TX 78731 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Analyst | Terry McDaniel & Co. |

| Date | Full name of contributor | out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|---|
| 05/04/2022 | Wisdom , Greg | | $50.00 |
| | Contributor address;  City; State; Zip Code | | |
| | 9417 Great Hills Trail | | |
| | Austin , TX 78759 | | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Data Quality Assurance | Austin Board of Realtors |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A1: Sch: 105/107 Rpt: 108/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID   (Ethics Commission Filers)
00090501

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of Contribution ($) |
|---|---|---|
| 06/26/2022 | Wisthuff, Linda | $100.00 |
| | **6** Contributor address; City; State; Zip Code<br>6801 Beckett RD<br>Unit 111L<br>Austin, TX 78749 | |

| **8** Principal occupation / Job title (See Instructions) | **9** Employer (See Instructions) |
|---|---|
| Real Estate Broker | Self-Employed |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 04/07/2022 | Withers , Will | $400.00 |
| | Contributor address;  City; State; Zip Code<br>3500 Laurel Ledge LN<br><br>Austin , TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Real Estate | Self |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 02/02/2022 | Woltemath, Cynthia | $50.00 |
| | Contributor address;  City; State; Zip Code<br>2105 Kemper CV<br><br>Austin, TX 78746 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| NA | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 02/02/2022 | Woltemath, Scott | $50.00 |
| | Contributor address;  City; State; Zip Code<br>2105 Kemper CV<br><br>Austin, TX 78746 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/30/2022 | Wood, Brian | $400.00 |
| | Contributor address;  City; State; Zip Code<br>5002 Sevan CV<br><br>Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule A1: |
|---|
| Sch: 106/107 Rpt: 109/163 |

| 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

| 4 Date | 5 Full name of contributor ☐ out-of-state PAC (ID#:_____) | 7 Amount of Contribution ($) |
|---|---|---|
| 03/10/2022 | Woody , Bob | $400.00 |
| | 6 Contributor address; City; State; Zip Code | |
| | 2204 Point Bluff DR | |
| | Austin , TX 78746 | |

| 8 Principal occupation / Job title (See Instructions) | 9 Employer (See Instructions) |
|---|---|
| Self-Employed | Self-Employed |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 03/25/2022 | Worsham , Bill | $400.00 |
| | Contributor address; City; State; Zip Code | |
| | 1105 Norwalk LN | |
| | Austin , TX 78703 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 05/27/2022 | Wu, Jizhi | $100.00 |
| | Contributor address; City; State; Zip Code | |
| | 9901 Patrice DR | |
| | Austin , TX 78750 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Engineer | GM |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 05/04/2022 | Yacktman, Ellyn | $400.00 |
| | Contributor address; City; State; Zip Code | |
| | 3571 Far West Blvd | |
| | Austin, TX 78731 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Wife/mother | NA |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of Contribution ($) |
|---|---|---|
| 06/29/2022 | York, Ana | $25.00 |
| | Contributor address; City; State; Zip Code | |
| | 7525 Brecourt Manor Way | |
| | Austin , TX 78739 | |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Retired | NA |

# MONETARY POLITICAL CONTRIBUTIONS

SCHEDULE **A1**

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A1:<br>Sch: 107/107 Rpt: 110/163 |

**2** FILER NAME
Virden, Jennifer M

**3** Filer ID    (Ethics Commission Filers)
00090501

**4** Date
05/12/2022

**5** Full name of contributor      ☐ out-of-state PAC (ID#:_____)
Zoraster, Steven

**6** Contributor address;  City; State; Zip Code
3329 Perry LN

Austin, TX 78731

**7** Amount of Contribution ($)
$50.00

**8** Principal occupation / Job title (See Instructions)
Retired

**9** Employer (See Instructions)
NA

# NON-MONETARY (IN-KIND) POLITICAL CONTRIBUTIONS

SCHEDULE **A2**

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A2: |
|---|---|
| | Sch: 1/2 Rpt: 111/163 |

| 2 FILER NAME | 3 Filer ID    (Ethics Commission Filers) |
|---|---|
| Virden, Jennifer M | 00090501 |

4
TOTAL OF UNITEMIZED IN-KIND POLITICAL CONTRIBUTIONS

$

| 5 Date | 6 Full name of contributor ☐ out-of-state PAC (ID#:_____) | 8 Amount of contribution ($) | 9 In-kind contribution description |
|---|---|---|---|
| 06/01/2022 | Howard, Ruth | $266.00 | Food, beverages and location for Meet and Greet. |
| | 7 Contributor address;  City; State; Zip Code | | |
| | 4900 Interlachen LN | | |
| | Austin , TX 78747 | | ☐ Check if travel outside of Texas.  Complete Schedule T. |

| 10 Principal occupation / Job title (FOR NON-JUDICIAL)   (See instructions) | 11 Employer (FOR NON-JUDICIAL)   (See instructions) |
|---|---|
| Retired | NA |
| 12 Contributor's principal occupation (FOR JUDICIAL) | 13 Contributor's job title (FOR JUDICIAL)   (See instructions) |
| | |
| 14 Contributor's employer/law firm (FOR JUDICIAL) | 15 Law firm of contributor's spouse (if any) (FOR JUDICIAL) |
| | |

16 If contributor is a child, law firm of parent(s) (if any) (FOR JUDICIAL)

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description |
|---|---|---|---|
| 06/07/2022 | Martin, Kendel | $400.00 | Food, beverages and location for Meet and Greet. |
| | Contributor address;  City; State; Zip Code | | |
| | 4301 City Park RD | | |
| | Austin, TX 78730 | | ☐ Check if travel outside of Texas.  Complete Schedule T. |

| Principal occupation / Job title (FOR NON-JUDICIAL)   (See instructions) | Employer (FOR NON-JUDICIAL)   (See instructions) |
|---|---|
| Accountant | Self |
| Contributor's principal occupation (FOR JUDICIAL) | Contributor's job title (FOR JUDICIAL)   (See instructions) |
| | |
| Contributor's employer/law firm (FOR JUDICIAL) | Law firm of contributor's spouse (if any) (FOR JUDICIAL) |
| | |

If contributor is a child, law firm of parent(s) (if any) (FOR JUDICIAL)

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description |
|---|---|---|---|
| 05/11/2022 | McMillian, Becky | $225.00 | Food, beverages and location for Meet and Greet. |
| | Contributor address;  City; State; Zip Code | | |
| | 6906 Dogwood Hollow | | |
| | Austin, TX 78750 | | ☐ Check if travel outside of Texas.  Complete Schedule T. |

| Principal occupation / Job title (FOR NON-JUDICIAL)   (See instructions) | Employer (FOR NON-JUDICIAL)   (See instructions) |
|---|---|
| Owner | 512 Boutique Events |
| Contributor's principal occupation (FOR JUDICIAL) | Contributor's job title (FOR JUDICIAL)   (See instructions) |
| | |
| Contributor's employer/law firm (FOR JUDICIAL) | Law firm of contributor's spouse (if any) (FOR JUDICIAL) |
| | |

If contributor is a child, law firm of parent(s) (if any) (FOR JUDICIAL)

# NON-MONETARY (IN-KIND) POLITICAL CONTRIBUTIONS

SCHEDULE **A2**

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A2: Sch: 2/2 Rpt: 112/163 |
| **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID   (Ethics Commission Filers)<br>00090501 |

**4** TOTAL OF UNITEMIZED IN-KIND POLITICAL CONTRIBUTIONS

$

| | |
|---|---|
| **5** Date<br>06/08/2022 | **6** Full name of contributor   ☐ out-of-state PAC (ID#:_____ )<br>Wilson, Jim & Mary |
| | **7** Contributor address;  City; State; Zip Code<br>11408 Ohmfield CT<br><br>Austin , TX 78739 |

**8** Amount of contribution ($)
$250.00

**9** In-kind contribution description
Food, beverages and location for Meet and Greet.

☐ Check if travel outside of Texas.  Complete Schedule T.

| | |
|---|---|
| **10** Principal occupation / Job title (FOR NON-JUDICIAL)   (See instructions)<br>Real Estate | **11** Employer (FOR NON-JUDICIAL)   (See instructions)<br>Self |
| **12** Contributor's principal occupation (FOR JUDICIAL) | **13** Contributor's job title (FOR JUDICIAL)   (See instructions) |
| **14** Contributor's employer/law firm (FOR JUDICIAL) | **15** Law firm of contributor's spouse (if any) (FOR JUDICIAL) |

**16** If contributor is a child, law firm of parent(s) (if any) (FOR JUDICIAL)

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel In District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:<br>Sch: 1/51 Rpt: | 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4 Date<br>05/16/2022 | 5 Payee name<br>Adorama Inc. | |
|---|---|---|
| 6 Amount ($)<br>$169.37 | 7 Payee address;   City;   State;  Zip Code<br>42 West 18th ST<br><br>New York, NY 10011 | |
| 8 PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>A/V recording equipment. |
| 9 Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name            Office sought | Office held |

| Date<br>05/16/2022 | Payee name<br>Adorama Inc. | |
|---|---|---|
| Amount ($)<br>$291.19 | Payee address;   City;   State;  Zip Code<br>42 West 18th ST<br><br>New York, NY 10011 | |
| PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>A/V recording equipment. |
| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name            Office sought | Office held |

| Date<br>01/07/2022 | Payee name<br>Amazon | |
|---|---|---|
| Amount ($)<br>$8.00 | Payee address;   City;   State;  Zip Code<br>440 Terry AVE N<br><br>Seattle, WA 98109 | |
| PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Paper Clips. |
| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name            Office sought | Office held |

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

| | | |
|---|---|---|
| Advertising Expense<br>Accounting/Banking<br>Consulting Expense<br>Contributions/ Donations Made By –<br>Candidate/Officeholder/Political Committee<br>Credit Card Payment | **EXPENDITURE CATEGORIES FOR BOX 8(a)**<br>Event Expense<br>Fees<br>Food/Beverage Expense<br>Gift/Awards/Memorials Expense<br>Legal Services | Loan Repayment/Reimbursement<br>Office Overhead/Rental Expense<br>Polling Expense<br>Printing Expense<br>Salaries/Wages/Contract Labor | Solicitation/Fundraising Expense<br>Transportation Equipment & Related Expense<br>Travel In District<br>Travel Out of District<br>OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:<br>Sch: 2/51 Rpt: | 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4 Date<br>01/07/2022 | 5 Payee name<br>Amazon |
|---|---|

| 6 Amount ($)<br>$4.18 | 7 Payee address;   City;   State;   Zip  Code<br>440 Terry AVE N<br><br>Seattle, WA 98109 |
|---|---|

| 8 PURPOSE<br>OF<br>EXPENDITURE | (a) Category   (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Binder Clips. |
|---|---|---|

| 9 Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>01/08/2022 | Payee name<br>Amazon |
|---|---|

| Amount ($)<br>$4.32 | Payee address;   City;   State;   Zip  Code<br>440 Terry AVE N<br><br>Seattle, WA 98109 |
|---|---|

| PURPOSE<br>OF<br>EXPENDITURE | (a) Category   (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Rubber Bands. |
|---|---|---|

| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>01/09/2022 | Payee name<br>Amazon |
|---|---|

| Amount ($)<br>$7.56 | Payee address;   City;   State;   Zip  Code<br>440 Terry AVE N<br><br>Seattle, WA 98109 |
|---|---|

| PURPOSE<br>OF<br>EXPENDITURE | (a) Category   (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Binder Clips. |
|---|---|---|

| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

**EXPENDITURE CATEGORIES FOR BOX 8(a)**

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement |
| Accounting/Banking | Fees | Office Overhead/Rental Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor |
| Credit Card Payment | | |

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel In District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:<br>Sch: 3/51 Rpt: | 2 FILER NAME<br>Virden, Jennifer M | | 3 Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|---|---|
| **4** Date<br>02/12/2022 | **5** Payee name<br>Amazon | | |

| 6 Amount ($)<br>$154.68 | 7 Payee address;     City;       State;   Zip  Code<br>440 Terry AVE N<br><br>Seattle, WA 98109 |
|---|---|

| 8 **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Printing Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Toner. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>03/07/2022 | Payee name<br>Amazon |
|---|---|

| Amount ($)<br>$12.98 | Payee address;     City;       State; Zip  Code<br>440 Terry AVE N<br><br>Seattle, WA 98109 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Envelopes. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>04/16/2022 | Payee name<br>Amazon |
|---|---|

| Amount ($)<br>$12.44 | Payee address;     City;       State;  Zip  Code<br>440 Terry AVE N<br><br>Seattle, WA 98109 |
|---|---|

| **PURPOSE OF EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Envelopes. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

| EXPENDITURE CATEGORIES FOR BOX 8(a) | | |
|---|---|---|
| Advertising Expense<br>Accounting/Banking<br>Consulting Expense<br>Contributions/ Donations Made By -<br>   Candidate/Officeholder/Political Committee<br>Credit Card Payment | Event Expense<br>Fees<br>Food/Beverage Expense<br>Gift/Awards/Memorials Expense<br>Legal Services | Loan Repayment/Reimbursement<br>Office Overhead/Rental Expense<br>Polling Expense<br>Printing Expense<br>Salaries/Wages/Contract Labor | Solicitation/Fundraising Expense<br>Transportation Equipment & Related Expense<br>Travel In District<br>Travel Out of District<br>OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:<br>Sch: 4/51 Rpt: | 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4 Date<br>04/25/2022 | 5 Payee name<br>Amazon |
|---|---|

| 6 Amount ($)<br>$29.22 | 7 Payee address; City; State; Zip Code<br>440 Terry AVE N<br><br>Seattle, WA 98109 |
|---|---|

**8 PURPOSE OF EXPENDITURE**

**(a) Category** (See Categories listed at the top of this schedule)
Office Expense

**(b) Description**
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Clipboards.

**9 Complete ONLY if direct expenditure to benefit C/OH**

Candidate/Officeholder name      Office sought      Office held

---

| Date<br>06/30/2022 | Payee name<br>Anedot, Inc. |
|---|---|

| Amount ($)<br>$3,101.53 | Payee address; City; State; Zip Code<br>1340 Poydras ST<br>Suite 1770<br>New Orleans, LA 70112 |
|---|---|

**PURPOSE OF EXPENDITURE**

**(a) Category** (See Categories listed at the top of this schedule)
Fees

**(b) Description**
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Transaction fees 1/1/22 - 6/30/22.

**Complete ONLY if direct expenditure to benefit C/OH**

Candidate/Officeholder name      Office sought      Office held

---

| Date<br>01/22/2022 | Payee name<br>Angela Washburn, CPA |
|---|---|

| Amount ($)<br>$800.00 | Payee address; City; State; Zip Code<br>1504 Leander RD<br><br>Georgetown, TX 78628 |
|---|---|

**PURPOSE OF EXPENDITURE**

**(a) Category** (See Categories listed at the top of this schedule)
Accounting/Banking

**(b) Description**
☐ Check if travel outside of Texas. Complete Schedule T.
☑ Check if Austin, TX, officeholder living expense
Preparation of IRS forms.

**Complete ONLY if direct expenditure to benefit C/OH**

Candidate/Officeholder name      Office sought      Office held

---

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel In District |
| Contributions/Donations Made By- | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1  Total pages Schedule F1: Sch: 5/51 Rpt: | 2  FILER NAME Virden, Jennifer M | 3  Filer ID  (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4  Date 01/22/2022 | 5  Payee name Angela Washburn, CPA |
|---|---|

| 6  Amount ($) $262.00 | 7  Payee address;   City;      State;   Zip Code 1504 Leander RD<br><br>Georgetown, TX 78628 |
|---|---|

| 8  PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule) Accounting/Banking | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, living expense Preparation of IRS forms. |
|---|---|---|

| 9  Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 06/30/2022 | Payee name Bennett, Larry |
|---|---|

| Amount ($) $200.00 | Payee address;   City;      State;   Zip Code 2624 Tom Miller ST<br><br>Austin , TX 78723 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule) Solicitation/Fundraising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Refund of check contributions. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 03/15/2022 | Payee name Bowside Strategies |
|---|---|

| Amount ($) $2,750.00 | Payee address;   City;      State;   Zip Code P.O. Box 10684<br><br>Austin , TX 78766 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule) Consulting Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Consulting. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

| EXPENDITURE CATEGORIES FOR BOX 8(a) | | |
|---|---|---|
| Advertising Expense<br>Accounting/Banking<br>Consulting Expense<br>Contributions/ Donations Made By -<br>  Candidate/Officeholder/Political Committee<br>Credit Card Payment | Event Expense<br>Fees<br>Food/Beverage Expense<br>Gift/Awards/Memorials Expense<br>Legal Services | Loan Repayment/Reimbursement<br>Office Overhead/Rental Expense<br>Polling Expense<br>Printing Expense<br>Salaries/Wages/Contract Labor | Solicitation/Fundraising Expense<br>Transportation Equipment & Related Expense<br>Travel in District<br>Travel Out of District<br>OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 6/51 Rpt: | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 04/11/2022 | 5 Payee name Bowside Strategies |
|---|---|

| 6 Amount ($) $5,500.00 | 7 Payee address; City; State; Zip Code<br>P.O. Box 10684<br><br>Austin , TX 78766 |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Consulting Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Consulting. |
|---|---|---|

9 Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

| Date 05/06/2022 | Payee name Bowside Strategies |
|---|---|

| Amount ($) $5,500.00 | Payee address; City; State; Zip Code<br>P.O. Box 10684<br><br>Austin , TX 78766 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Consulting Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Consulting. |
|---|---|---|

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

| Date 06/03/2022 | Payee name Bowside Strategies |
|---|---|

| Amount ($) $5,500.00 | Payee address; City; State; Zip Code<br>P.O. Box 10684<br><br>Austin , TX 78766 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Consulting Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Consulting. |
|---|---|---|

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel In District |
| Contributions / Donations Made By- | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: <br> Sch: 7/51 Rpt: | 2 FILER NAME <br> Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) <br> 00090501 |
|---|---|---|

| 4 Date <br> 03/30/2022 | 5 Payee name <br> Bumpersticker.com |
|---|---|

| 6 Amount ($) <br> $467.59 | Payee address;     City;     State;   Zip Code <br> 612 W. 34th ST <br><br> Austin, TX 78705 |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) <br> Printing Expense | (b) Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Stickers. |
|---|---|---|

9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH     Candidate/Officeholder name     Office sought     Office held

| Date <br> 01/18/2022 | Payee name <br> Constant Contact |
|---|---|

| Amount ($) <br> $69.29 | Payee address;     City;     State;   Zip Code <br> 3675 Precision DR <br><br> Loveland, CO 80538 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) <br> Office Expense | (b) Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Email. |
|---|---|---|

Complete <u>ONLY</u> if direct expenditure to benefit C/OH     Candidate/Officeholder name     Office sought     Office held

| Date <br> 02/22/2022 | Payee name <br> Constant Contact |
|---|---|

| Amount ($) <br> $69.29 | Payee address;     City;     State;   Zip Code <br> 3675 Precision DR <br><br> Loveland, CO 80538 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) <br> Office Expense | (b) Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Email. |
|---|---|---|

Complete <u>ONLY</u> if direct expenditure to benefit C/OH     Candidate/Officeholder name     Office sought     Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | OTHER (enter a category not listed above) |
| Credit Card Payment | Loan Repayment/Reimbursement | |
| | Office Overhead/Rental Expense | |
| | Polling Expense | |
| | Printing Expense | |
| | Salaries/Wages/Contract Labor | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 8/51 Rpt: | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 03/23/2022 | Constant Contact |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $133.25 | 3675 Precision DR |
| | Loveland, CO 80538 |

**8 PURPOSE OF EXPENDITURE**

(a) Category (See Categories listed at the top of this schedule)
Office Expense

(b) Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Email.

**9 Complete ONLY if direct expenditure to benefit C/OH**

Candidate/Officeholder name       Office sought       Office held

---

| Date | Payee name |
|---|---|
| 04/22/2022 | Constant Contact |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $133.25 | 3675 Precision DR |
| | Loveland, CO 80538 |

**PURPOSE OF EXPENDITURE**

(a) Category (See Categories listed at the top of this schedule)
Office Expense

(b) Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Email.

Complete ONLY if direct expenditure to benefit C/OH

Candidate/Officeholder name       Office sought       Office held

---

| Date | Payee name |
|---|---|
| 05/22/2022 | Constant Contact |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $133.25 | 3675 Precision DR |
| | Loveland, CO 80538 |

**PURPOSE OF EXPENDITURE**

(a) Category (See Categories listed at the top of this schedule)
Office Expense

(b) Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Email.

Complete ONLY if direct expenditure to benefit C/OH

Candidate/Officeholder name       Office sought       Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | OTHER (enter a category not listed above) |
| Credit Card Payment | Polling Expense | |
| | Printing Expense | |
| | Salaries/Wages/Contract Labor | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 9/51 Rpt: | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 06/22/2022 | 5 Payee name Constant Contact |
|---|---|

| 6 Amount ($) $133.25 | 7 Payee address;      City;      State;   Zip  Code 3675 Precision DR Loveland, CO 80538 |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Office Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Email. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 03/06/2022 | Payee name Etsy |
|---|---|

| Amount ($) $28.10 | Payee address;      City;      State;   Zip  Code 55 Washington ST Suite 512 Brooklyn, NY 11201 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Stationery | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense "Thank You" cards. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 04/15/2022 | Payee name Etsy |
|---|---|

| Amount ($) $28.10 | Payee address;      City;      State;   Zip  Code 55 Washington ST Suite 512 Brooklyn, NY 11201 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Stationery | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense "Thank You" cards. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

**EXPENDITURE CATEGORIES FOR BOX 8(a)**

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement |
| Accounting/Banking | Fees | Office Overhead/Rental Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor |
| Credit Card Payment | | |

| Solicitation/Fundraising Expense |
| Transportation Equipment & Related Expense |
| Travel In District |
| Travel Out of District |
| OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 10/51 Rpt: | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 01/26/2022 | GoDaddy |

| 6 Amount ($) | 7 Payee address;   City;   State;   Zip Code |
|---|---|
| $68.67 | 14455 N. Hayden RD<br>Suite 219<br>Scottsdale, AZ 85260 |

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Internet/Email | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Internet/Email. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 06/30/2022 | Johnson, Catherine Matthews |

| Amount ($) | Payee address;   City;   State;   Zip  Code |
|---|---|
| $400.00 | 1503 Marshall LN<br><br>Austin , TX 78703 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Solicitation/Fundraising Expense | (b) Description<br>☐ Check if travel outside of Texas, Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Refund of check contribution. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 04/04/2022 | Lowe's |

| Amount ($) | Payee address;   City;   State;   Zip  Code |
|---|---|
| $37.93 | 8000 Shoal Creek BLVD<br><br>Austin, TX 78757 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Event Expense | (b) Description<br>☐ Check if travel outside of Texas, Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Wood, nails, & ties. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

**EXPENDITURE CATEGORIES FOR BOX 8(a)**

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement |
| Accounting/Banking | Fees | Office Overhead/Rental Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense |
| Contributions/Donations Made By – | Gift/Awards/Memorials Expense | Printing Expense |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor |
| Credit Card Payment | | |

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel In District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 11/51 Rpt: | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 04/23/2022 | 5 Payee name Meta Platforms, Inc. / Facebook |
|---|---|

| 6 Amount ($) $10.00 | 7 Payee address;   City;       State;   Zip  Code 1 Facebook Way Menlo Park, CA 94025 |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |
|---|---|---|

9 Complete ONLY if direct expenditure to benefit C/OH     Candidate/Officeholder name     Office sought     Office held

| Date 04/24/2022 | Payee name Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($) $10.00 | Payee address;   City;       State;   Zip  Code 1 Facebook Way Menlo Park, CA 94025 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |
|---|---|---|

Complete ONLY if direct expenditure to benefit C/OH     Candidate/Officeholder name     Office sought     Office held

| Date 04/25/2022 | Payee name Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($) $10.00 | Payee address;   City;       State;   Zip  Code 1 Facebook Way Menlo Park, CA 94025 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |
|---|---|---|

Complete ONLY if direct expenditure to benefit C/OH     Candidate/Officeholder name     Office sought     Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel In District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | OTHER (enter a category not listed above) |
| Credit Card Payment | Loan Repayment/Reimbursement | |
| | Office Overhead/Rental Expense | |
| | Polling Expense | |
| | Printing Expense | |
| | Salaries/Wages/Contract Labor | |

**The Instruction Guide explains how to complete this form.**

| 1  Total pages Schedule F1: | 2  FILER NAME | 3  Filer ID   (Ethics Commission Filers) |
|---|---|---|
| Sch: 12/51 Rpt: | Virden, Jennifer M | 00090501 |

| 4  Date | 5  Payee name |
|---|---|
| 04/26/2022 | Meta Platforms, Inc. / Facebook |

| 6  Amount ($) | 7  Payee address;   City;   State;   Zip  Code |
|---|---|
| $10.00 | 1 Facebook Way  <br><br> Menlo Park, CA 94025 |

| 8  PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule) <br> Advertising Expense | (b) Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Social media. |
|---|---|---|

| 9  Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

---

| Date | Payee name |
|---|---|
| 04/27/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;   City;   State;   Zip  Code |
|---|---|
| $15.00 | 1 Facebook Way <br><br> Menlo Park, CA 94025 |

| PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule) <br> Advertising Expense | (b) Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

---

| Date | Payee name |
|---|---|
| 04/28/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;   City;   State;   Zip  Code |
|---|---|
| $25.00 | 1 Facebook Way <br><br> Menlo Park, CA 94025 |

| PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule) <br> Advertising Expense | (b) Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel In District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 13/51 Rpt: | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 05/03/2022 | 5 Payee name Meta Platforms, Inc. / Facebook |
|---|---|

| 6 Amount ($) $22.98 | 7 Payee address;   City;   State;   Zip Code 1 Facebook Way Menlo Park, CA 94025 |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |
|---|---|---|

9 Complete **ONLY** if direct expenditure to benefit C/OH     Candidate/Officeholder name     Office sought     Office held

| Date 05/03/2022 | Payee name Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($) $35.00 | Payee address;   City;   State;   Zip Code 1 Facebook Way Menlo Park, CA 94025 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |
|---|---|---|

Complete **ONLY** if direct expenditure to benefit C/OH     Candidate/Officeholder name     Office sought     Office held

| Date 05/05/2022 | Payee name Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($) $50.00 | Payee address;   City;   State;   Zip Code 1 Facebook Way Menlo Park, CA 94025 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |
|---|---|---|

Complete **ONLY** if direct expenditure to benefit C/OH     Candidate/Officeholder name     Office sought     Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

Advertising Expense
Accounting/Banking
Consulting Expense
Contributions/ Donations Made By -
  Candidate/Officeholder/Political Committee
Credit Card Payment

Event Expense
Fees
Food/Beverage Expense
Gift/Awards/Memorials Expense
Legal Services

Loan Repayment/Reimbursement
Office Overhead/Rental Expense
Polling Expense
Printing Expense
Salaries/Wages/Contract Labor

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel in District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | |
|---|---|---|
| Sch: 14/51 Rpt: | Virden, Jennifer M | 3 Filer ID   (Ethics Commission Filers) |
| | | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 05/06/2022 | Meta Platforms, Inc. / Facebook |

| 6 Amount ($) | 7 Payee address;   City;   State;   Zip Code |
|---|---|
| $50.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| 8 PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Advertising Expense | ☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 05/08/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;   City;   State;   Zip Code |
|---|---|
| $50.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Advertising Expense | ☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 05/10/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;   City;   State;   Zip Code |
|---|---|
| $50.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Advertising Expense | ☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

**EXPENDITURE CATEGORIES FOR BOX 8(a)**

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | OTHER (enter a category not listed above) |
| Credit Card Payment | Loan Repayment/Reimbursement | |
| | Office Overhead/Rental Expense | |
| | Polling Expense | |
| | Printing Expense | |
| | Salaries/Wages/Contract Labor | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 15/51 Rpt: | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 05/15/2022 | Meta Platforms, Inc. / Facebook |

| 6 Amount ($) | 7 Payee address;   City;   State;   Zip  Code |
|---|---|
| $50.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

9 Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name          Office sought          Office held

| Date | Payee name |
|---|---|
| 05/19/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;   City;   State;   Zip  Code |
|---|---|
| $25.47 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name          Office sought          Office held

| Date | Payee name |
|---|---|
| 05/24/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;   City;   State;   Zip  Code |
|---|---|
| $50.00 | 1 Facebook Way<br><br>Menlo Park, CA 94025 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name          Office sought          Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

**EXPENDITURE CATEGORIES FOR BOX 8(a)**

Advertising Expense
Accounting/Banking
Consulting Expense
Contributions/ Donations Made By - Candidate/Officeholder/Political Committee
Credit Card Payment

Event Expense
Fees
Food/Beverage Expense
Gift/Awards/Memorials Expense
Legal Services

Loan Repayment/Reimbursement
Office Overhead/Rental Expense
Polling Expense
Printing Expense
Salaries/Wages/Contract Labor

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel in District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 16/51 Rpt: | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 05/26/2022 | Meta Platforms, Inc. / Facebook |

| 6 Amount ($) | 7 Payee address; City; State; Zip Code |
|---|---|
| $50.00 | 1 Facebook Way <br> Menlo Park, CA 94025 |

**8 PURPOSE OF EXPENDITURE**

(a) Category (See Categories listed at the top of this schedule)
Advertising Expense

(b) Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Social media.

**9** Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

| Date | Payee name |
|---|---|
| 05/27/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $50.00 | 1 Facebook Way <br> Menlo Park, CA 94025 |

**PURPOSE OF EXPENDITURE**

(a) Category (See Categories listed at the top of this schedule)
Advertising Expense

(b) Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Social media.

Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

| Date | Payee name |
|---|---|
| 05/28/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address; City; State; Zip Code |
|---|---|
| $50.00 | 1 Facebook Way <br> Menlo Park, CA 94025 |

**PURPOSE OF EXPENDITURE**

(a) Category (See Categories listed at the top of this schedule)
Advertising Expense

(b) Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Social media.

Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

**SCHEDULE F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel In District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID | (Ethics Commission Filers) |
|---|---|---|---|
| Sch: 17/51 Rpt: | Virden, Jennifer M | 00090501 | |

| 4 Date | 5 Payee name |
|---|---|
| 05/30/2022 | Meta Platforms, Inc. / Facebook |

| 6 Amount ($) | 7 Payee address;     City;       State;   Zip Code |
|---|---|
| $50.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| 8 PURPOSE OF EXPENDITURE | (a) Category   (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Advertising Expense | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Social media. |

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 06/19/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;     City;       State;   Zip Code |
|---|---|
| $31.51 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| PURPOSE OF EXPENDITURE | (a) Category   (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Advertising Expense | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Social media. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|
| 06/21/2022 | Meta Platforms, Inc. / Facebook |

| Amount ($) | Payee address;     City;       State;   Zip Code |
|---|---|
| $50.00 | 1 Facebook Way |
| | Menlo Park, CA 94025 |

| PURPOSE OF EXPENDITURE | (a) Category   (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Advertising Expense | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Social media. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

Advertising Expense
Accounting/Banking
Consulting Expense
Contributions/ Donations Made By -
   Candidate/Officeholder/Political Committee
Credit Card Payment

Event Expense
Fees
Food/Beverage Expense
Gift/Awards/Memorials Expense
Legal Services

Loan Repayment/Reimbursement
Office Overhead/Rental Expense
Polling Expense
Printing Expense
Salaries/Wages/Contract Labor

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel In District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:<br>Sch: 18/51 Rpt: | 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4 Date<br>06/22/2022 | 5 Payee name<br>Meta Platforms, Inc. / Facebook |
|---|---|

| 6 Amount ($)<br>     $50.00 | 7 Payee address;   City;     State;  Zip Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |
|---|---|

| 8   PURPOSE<br>    OF<br>  EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| 9 Complete _ONLY_ if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>06/22/2022 | Payee name<br>Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($)<br>     $50.00 | Payee address;   City;     State;  Zip Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |
|---|---|

| PURPOSE<br>OF<br>EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete _ONLY_ if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>06/22/2022 | Payee name<br>Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($)<br>     $50.00 | Payee address;   City;     State;  Zip Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |
|---|---|

| PURPOSE<br>OF<br>EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete _ONLY_ if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

| | | |
|---|---|---|
| | EXPENDITURE CATEGORIES FOR BOX 8(a) | |
| Advertising Expense<br>Accounting/Banking<br>Consulting Expense<br>Contributions/ Donations Made By –<br>Candidate/Officeholder/Political Committee<br>Credit Card Payment | Event Expense<br>Fees<br>Food/Beverage Expense<br>Gift/Awards/Memorials Expense<br>Legal Services | Loan Repayment/Reimbursement<br>Office Overhead/Rental Expense<br>Polling Expense<br>Printing Expense<br>Salaries/Wages/Contract Labor | Solicitation/Fundraising Expense<br>Transportation Equipment & Related Expense<br>Travel in District<br>Travel Out of District<br>OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:<br>Sch: 19/51 Rpt: | 2 FILER NAME<br>Virden, Jennifer M | | 3 Filer ID (Ethics Commission Filers)<br>00090501 |
|---|---|---|---|
| **4** Date<br>06/22/2022 | **5** Payee name<br>Meta Platforms, Inc. / Facebook | | |
| **6** Amount ($)<br>$50.00 | **7** Payee address;  City;  State;  Zip Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 | | |
| **8** PURPOSE<br>OF<br>EXPENDITURE | **(a)** Category (See Categories listed at the top of this schedule)<br>Advertising Expense | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. | |
| **9** Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |

| Date<br>06/23/2022 | Payee name<br>Meta Platforms, Inc. / Facebook | | |
|---|---|---|---|
| Amount ($)<br>$50.00 | Payee address;  City;  State;  Zip Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 | | |
| PURPOSE<br>OF<br>EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. | |
| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |

| Date<br>06/23/2022 | Payee name<br>Meta Platforms, Inc. / Facebook | | |
|---|---|---|---|
| Amount ($)<br>$50.00 | Payee address;  City;  State;  Zip Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 | | |
| PURPOSE<br>OF<br>EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. | |
| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

**EXPENDITURE CATEGORIES FOR BOX 8(a)**

| | | |
|---|---|---|
| Advertising Expense<br>Accounting/Banking<br>Consulting Expense<br>Contributions/ Donations Made By -<br> Candidate/Officeholder/Political Committee<br>Credit Card Payment | Event Expense<br>Fees<br>Food/Beverage Expense<br>Gift/Awards/Memorials Expense<br>Legal Services | Loan Repayment/Reimbursement<br>Office Overhead/Rental Expense<br>Polling Expense<br>Printing Expense<br>Salaries/Wages/Contract Labor | Solicitation/Fundraising Expense<br>Transportation Equipment & Related Expense<br>Travel in District<br>Travel Out of District<br>OTHER (enter a category not listed above) |

The Instruction Guide explains how to complete this form.

| 1 Total pages Schedule F1:<br>Sch: 20/51 Rpt: | 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4 Date<br>06/23/2022 | 5 Payee name<br>Meta Platforms, Inc. / Facebook |
|---|---|
| 6 Amount ($)<br>$50.00 | 7 Payee address;     City;     State;  Zip  Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |

| 8 PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| 9 Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>06/24/2022 | Payee name<br>Meta Platforms, Inc. / Facebook |
|---|---|
| Amount ($)<br>$50.00 | Payee address;     City;     State;  Zip  Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |

| PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>06/24/2022 | Payee name<br>Meta Platforms, Inc. / Facebook |
|---|---|
| Amount ($)<br>$50.00 | Payee address;     City;     State;  Zip  Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |

| PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | OTHER (enter a category not listed above) |
| Credit Card Payment | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 21/51 Rpt: | 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4 Date<br>06/24/2022 | 5 Payee name<br>Meta Platforms, Inc. / Facebook |
|---|---|

| 6 Amount ($)<br>$50.00 | 7 Payee address;   City;   State;   Zip Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>06/25/2022 | Payee name<br>Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($)<br>$50.00 | Payee address;   City;   State;   Zip Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>06/25/2022 | Payee name<br>Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($)<br>$50.00 | Payee address;   City;   State;   Zip Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

| EXPENDITURE CATEGORIES FOR BOX 8(a) | | |
|---|---|---|
| Advertising Expense<br>Accounting/Banking<br>Consulting Expense<br>Contributions/ Donations Made By -<br>Candidate/Officeholder/Political Committee<br>Credit Card Payment | Event Expense<br>Fees<br>Food/Beverage Expense<br>Gift/Awards/Memorials Expense<br>Legal Services | Loan Repayment/Reimbursement<br>Office Overhead/Rental Expense<br>Polling Expense<br>Printing Expense<br>Salaries/Wages/Contract Labor |
| | Solicitation/Fundraising Expense<br>Transportation Equipment & Related Expense<br>Travel In District<br>Travel Out of District<br>OTHER (enter a category not listed above) | |

**The Instruction Guide explains how to complete this form.**

| 1  Total pages Schedule F1:<br>Sch: 22/51 Rpt: | 2  FILER NAME<br>Virden, Jennifer M | 3  Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4  Date<br>06/25/2022 | 5  Payee name<br>Meta Platforms, Inc. / Facebook | |
|---|---|---|
| **6  Amount ($)**<br>$50.00 | 7  Payee address;   City;   State;   Zip  Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 | |
| **8  PURPOSE<br>OF<br>EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
| 9  Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name       Office sought | Office held |

| Date<br>06/26/2022 | Payee name<br>Meta Platforms, Inc. / Facebook | |
|---|---|---|
| Amount ($)<br>$50.00 | Payee address;   City;   State;   Zip  Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 | |
| **PURPOSE<br>OF<br>EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name       Office sought | Office held |

| Date<br>06/26/2022 | Payee name<br>Meta Platforms, Inc. / Facebook | |
|---|---|---|
| Amount ($)<br>$50.00 | Payee address;   City;   State;   Zip  Code<br>1 Facebook Way<br><br>Menlo Park, CA 94025 | |
| **PURPOSE<br>OF<br>EXPENDITURE** | (a) Category  (See Categories listed at the top of this schedule)<br>Advertising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Social media. |
| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name       Office sought | Office held |

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

**EXPENDITURE CATEGORIES FOR BOX 8(a)**

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1  Total pages Schedule F1: Sch: 23/51 Rpt: | 2  FILER NAME Virden, Jennifer M | 3  Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4  Date 06/26/2022 | 5  Payee name Meta Platforms, Inc. / Facebook |
|---|---|

| 6  Amount ($)            $50.00 | 7  Payee address;        City;        State;  Zip  Code 1 Facebook Way  Menlo Park, CA 94025 |
|---|---|

| 8  PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |
|---|---|---|

9  Complete **ONLY** if direct expenditure to benefit C/OH      Candidate/Officeholder name            Office sought                        Office held

| Date 06/26/2022 | Payee name Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($)            $50.00 | Payee address;        City;        State;  Zip  Code 1 Facebook Way  Menlo Park, CA 94025 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |
|---|---|---|

Complete **ONLY** if direct expenditure to benefit C/OH      Candidate/Officeholder name            Office sought                        Office held

| Date 06/27/2022 | Payee name Meta Platforms, Inc. / Facebook |
|---|---|

| Amount ($)            $50.00 | Payee address;        City;        State;  Zip  Code 1 Facebook Way  Menlo Park, CA 94025 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Social media. |
|---|---|---|

Complete **ONLY** if direct expenditure to benefit C/OH      Candidate/Officeholder name            Office sought                        Office held

Forms provided by Texas Ethics Commission      www.ethics.state.tx.us      Version V3.4.db12202

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

EXPENDITURE CATEGORIES FOR BOX 8(a)

Advertising Expense
Accounting/Banking
Consulting Expense
Contributions/ Donations Made By - Candidate/Officeholder/Political Committee
Credit Card Payment

Event Expense
Fees
Food/Beverage Expense
Gift/Awards/Memorials Expense
Legal Services

Loan Repayment/Reimbursement
Office Overhead/Rental Expense
Polling Expense
Printing Expense
Salaries/Wages/Contract Labor

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel In District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 24/51 Rpt: | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

**4 Date** 02/06/2022
**5 Payee name** Office Depot
**6 Amount ($)** $93.84
**7 Payee address; City; State; Zip Code** 4501 W. Braker LN
Austin, TX 78759

**8 PURPOSE OF EXPENDITURE**
(a) Category (See Categories listed at the top of this schedule) Office Expense
(b) Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Stationery & labels.

**9 Complete ONLY if direct expenditure to benefit C/OH** Candidate/Officeholder name   Office sought   Office held

**Date** 02/14/2022
**Payee name** Office Depot
**Amount ($)** $850.74
**Payee address; City; State; Zip Code** 4501 W. Braker LN
Austin, TX 78759

**PURPOSE OF EXPENDITURE**
(a) Category (See Categories listed at the top of this schedule) Office Expense
(b) Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Postage, stationery, etc.

**Complete ONLY if direct expenditure to benefit C/OH** Candidate/Officeholder name   Office sought   Office held

**Date** 02/16/2022
**Payee name** Office Depot
**Amount ($)** $128.47
**Payee address; City; State; Zip Code** 4501 W. Braker LN
Austin, TX 78759

**PURPOSE OF EXPENDITURE**
(a) Category (See Categories listed at the top of this schedule) Office Expense
(b) Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Toner and paper.

**Complete ONLY if direct expenditure to benefit C/OH** Candidate/Officeholder name   Office sought   Office held

Forms provided by Texas Ethics Commission   www.ethics.state.tx.us   Version V3.4.db12202f

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

**EXPENDITURE CATEGORIES FOR BOX 8(a)**

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel in District |
| Contributions / Donations Made By - | Gift/Awards/Memorials Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | OTHER (enter a category not listed above) |
| Credit Card Payment | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 25/51 Rpt: | 2 FILER NAME Virden, Jennifer M | | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|---|

| 4 Date 02/17/2022 | 5 Payee name Office Depot |
|---|---|

| 6 Amount ($) $107.95 | 7 Payee address;    City;    State;  Zip  Code 4501 W. Braker LN Austin, TX 78759 |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Office Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Stationery. |
|---|---|---|

9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH   Candidate/Officeholder name        Office sought              Office held

| Date 02/23/2022 | Payee name Office Depot |
|---|---|

| Amount ($) $114.00 | Payee address;    City;    State;  Zip  Code 4501 W. Braker LN Austin, TX 78759 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Printing Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Toner. |
|---|---|---|

Complete <u>ONLY</u> if direct expenditure to benefit C/OH   Candidate/Officeholder name        Office sought              Office held

| Date 02/24/2022 | Payee name Office Depot |
|---|---|

| Amount ($) $71.96 | Payee address;    City;    State;  Zip  Code 4501 W. Braker LN Austin, TX 78759 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Office Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Stationery. |
|---|---|---|

Complete <u>ONLY</u> if direct expenditure to benefit C/OH   Candidate/Officeholder name        Office sought              Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

**EXPENDITURE CATEGORIES FOR BOX 8(a)**

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel In District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | OTHER (enter a category not listed above) |
| Credit Card Payment | Loan Repayment/Reimbursement | |
| | Office Overhead/Rental Expense | |
| | Polling Expense | |
| | Printing Expense | |
| | Salaries/Wages/Contract Labor | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 26/51 Rpt: | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 04/01/2022 | 5 Payee name Office Depot | |
|---|---|---|
| 6 Amount ($) $232.00 | 7 Payee address; City; State; Zip Code 4501 W. Braker LN Austin, TX 78759 | |

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Office Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Postage. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 04/01/2022 | Payee name Office Depot | |
|---|---|---|
| Amount ($) $75.04 | Payee address; City; State; Zip Code 4501 W. Braker LN Austin, TX 78759 | |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Office Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Stationery, envelopes, labels. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 04/01/2022 | Payee name Office Depot | |
|---|---|---|
| Amount ($) $12.78 | Payee address; City; State; Zip Code 4501 W. Braker LN Austin, TX 78759 | |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Office Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Labels. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement |
| Accounting/Banking | Fees | Office Overhead/Rental Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense |
| Contributions / Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor |
| Credit Card Payment | | |

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel in District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 27/51 Rpt: | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 05/19/2022 | 5 Payee name Office Depot |
|---|---|
| 6 Amount ($) $153.53 | 7 Payee address;    City;    State;   Zip  Code 4501 W. Braker LN Austin, TX 78759 |

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Office Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Postage, labels, "Thank You" notecards. |
|---|---|---|

9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

| Date 03/30/2022 | Payee name Office Depot |
|---|---|
| Amount ($) $58.00 | Payee address;    City;    State;   Zip  Code 4501 W. Braker LN Austin, TX 78759 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Office Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Stationery. |
|---|---|---|

Complete <u>ONLY</u> if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

| Date 01/05/2022 | Payee name Parsons, Bradley |
|---|---|
| Amount ($) $500.00 | Payee address;    City;    State;   Zip  Code 3571 Far West Blvd. Austin, TX 78731 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Salaries/Wages/Contract Labor | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Campaign assistant. |
|---|---|---|

Complete <u>ONLY</u> if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

**EXPENDITURE CATEGORIES FOR BOX 8(a)**

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel In District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1  Total pages Schedule F1:<br>Sch: 28/51 Rpt: | 2  FILER NAME<br>Virden, Jennifer M | 3  Filer ID    (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4  Date<br>01/19/2022 | 5  Payee name<br>Parsons, Bradley |
|---|---|

| 6  Amount ($)<br>$500.00 | 7  Payee address;    City;    State;  Zip  Code<br>3571 Far West Blvd.<br><br>Austin, TX 78731 |
|---|---|

| 8  PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Salaries/Wages/Contract Labor | (b)  Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Campaign assistant. |
|---|---|---|

| 9  Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>02/02/2022 | Payee name<br>Parsons, Bradley |
|---|---|

| Amount ($)<br>$500.00 | Payee address;    City;    State;  Zip  Code<br>3571 Far West Blvd.<br><br>Austin, TX 78731 |
|---|---|

| PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Salaries/Wages/Contract Labor | (b)  Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Campaign assistant. |
|---|---|---|

| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>02/18/2022 | Payee name<br>Parsons, Bradley |
|---|---|

| Amount ($)<br>$500.00 | Payee address;    City;    State;  Zip  Code<br>3571 Far West Blvd.<br><br>Austin, TX 78731 |
|---|---|

| PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Salaries/Wages/Contract Labor | (b)  Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Campaign assistant. |
|---|---|---|

| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

**EXPENDITURE CATEGORIES FOR BOX 8(a)**

| | | |
|---|---|---|
| Advertising Expense<br>Accounting/Banking<br>Consulting Expense<br>Contributions/Donations Made By -<br>Candidate/Officeholder/Political Committee<br>Credit Card Payment | Event Expense<br>Fees<br>Food/Beverage Expense<br>Gift/Awards/Memorials Expense<br>Legal Services | Loan Repayment/Reimbursement<br>Office Overhead/Rental Expense<br>Polling Expense<br>Printing Expense<br>Salaries/Wages/Contract Labor | Solicitation/Fundraising Expense<br>Transportation Equipment & Related Expense<br>Travel in District<br>Travel Out of District<br>OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:<br>Sch: 29/51 Rpt: | 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4 Date<br>03/10/2022 | 5 Payee name<br>Parsons, Bradley | |
|---|---|---|
| 6 Amount ($)<br>$500.00 | 7 Payee address; City; State; Zip Code<br>3571 Far West Blvd.<br><br>Austin, TX 78731 | |

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Salaries/Wages/Contract Labor | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Campaign assistant. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>03/23/2022 | Payee name<br>Parsons, Bradley | |
|---|---|---|
| Amount ($)<br>$500.00 | Payee address; City; State; Zip Code<br>3571 Far West Blvd.<br><br>Austin, TX 78731 | |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Salaries/Wages/Contract Labor | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Campaign assistant. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>04/05/2022 | Payee name<br>Parsons, Bradley | |
|---|---|---|
| Amount ($)<br>$600.00 | Payee address; City; State; Zip Code<br>3571 Far West Blvd.<br><br>Austin, TX 78731 | |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule)<br>Salaries/Wages/Contract Labor | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Campaign assistant. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

**EXPENDITURE CATEGORIES FOR BOX 8(a)**

Advertising Expense
Accounting/Banking
Consulting Expense
Contributions/ Donations Made By -
  Candidate/Officeholder/Political Committee
Credit Card Payment

Event Expense
Fees
Food/Beverage Expense
Gift/Awards/Memorials Expense
Legal Services

Loan Repayment/Reimbursement
Office Overhead/Rental Expense
Polling Expense
Printing Expense
Salaries/Wages/Contract Labor

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel In District
Travel Out of District
OTHER (enter a category not listed above)

The Instruction Guide explains how to complete this form.

| 1 Total pages Schedule F1: Sch: 30/51 Rpt: | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 04/12/2022 | 5 Payee name Parsons, Bradley |
|---|---|

| 6 Amount ($) $500.00 | 7 Payee address;   City;   State;   Zip Code 3571 Far West Blvd. Austin, TX 78731 |
|---|---|

**8 PURPOSE OF EXPENDITURE**

(a) Category  (See Categories listed at the top of this schedule)
Salaries/Wages/Contract Labor

(b) Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Campaign assistant.

9 Complete ONLY if direct expenditure to benefit C/OH   Candidate/Officeholder name        Office sought        Office held

| Date 04/19/2022 | Payee name Parsons, Bradley |
|---|---|

| Amount ($) $600.00 | Payee address;   City;   State;   Zip Code 3571 Far West Blvd. Austin, TX 78731 |
|---|---|

**PURPOSE OF EXPENDITURE**

(a) Category  (See Categories listed at the top of this schedule)
Salaries/Wages/Contract Labor

(b) Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Campaign assistant.

Complete ONLY if direct expenditure to benefit C/OH   Candidate/Officeholder name        Office sought        Office held

| Date 04/26/2022 | Payee name Parsons, Bradley |
|---|---|

| Amount ($) $573.00 | Payee address;   City;   State;   Zip Code 3571 Far West Blvd. Austin, TX 78731 |
|---|---|

**PURPOSE OF EXPENDITURE**

(a) Category  (See Categories listed at the top of this schedule)
Salaries/Wages/Contract Labor

(b) Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Campaign assistant.

Complete ONLY if direct expenditure to benefit C/OH   Candidate/Officeholder name        Office sought        Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

Advertising Expense
Accounting/Banking
Consulting Expense
Contributions/ Donations Made By-
 Candidate/Officeholder/Political Committee
Credit Card Payment

Event Expense
Fees
Food/Beverage Expense
Gift/Awards/Memorials Expense
Legal Services

Loan Repayment/Reimbursement
Office Overhead/Rental Expense
Polling Expense
Printing Expense
Salaries/Wages/Contract Labor

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel In District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:   Sch: 31/51 Rpt: | 2 FILER NAME   Virden, Jennifer M | 3 Filer ID   (Ethics Commission Filers)   00090501 |
|---|---|---|

| 4 Date   05/03/2022 | 5 Payee name   Parsons, Bradley |
|---|---|

| 6 Amount ($)   $520.00 | 7 Payee address;     City;       State;   Zip  Code   3571 Far West Blvd.   Austin, TX 78731 |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)   Salaries/Wages/Contract Labor | (b) Description   ☐ Check if travel outside of Texas. Complete Schedule T.   ☐ Check if Austin, TX, officeholder living expense   Campaign assistant. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date   05/11/2022 | Payee name   Parsons, Bradley |
|---|---|

| Amount ($)   $540.00 | Payee address;     City;       State;   Zip  Code   3571 Far West Blvd.   Austin, TX 78731 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)   Salaries/Wages/Contract Labor | (b) Description   ☐ Check if travel outside of Texas. Complete Schedule T.   ☐ Check if Austin, TX, officeholder living expense   Campaign assistant. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date   05/17/2022 | Payee name   Parsons, Bradley |
|---|---|

| Amount ($)   $555.00 | Payee address;     City;       State;   Zip  Code   3571 Far West Blvd.   Austin, TX 78731 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)   Salaries/Wages/Contract Labor | (b) Description   ☐ Check if travel outside of Texas. Complete Schedule T.   ☐ Check if Austin, TX, officeholder living expense   Campaign assistant. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

**EXPENDITURE CATEGORIES FOR BOX 8(a)**

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel In District |
| Contributions/ Donations Made By – | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 32/51 Rpt: | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 05/24/2022 | 5 Payee name Parsons, Bradley |
|---|---|

| 6 Amount ($) $546.00 | 7 Payee address;   City;   State;   Zip Code 3571 Far West Blvd.  Austin, TX 78731 |
|---|---|

**8 PURPOSE OF EXPENDITURE**

(a) Category (See Categories listed at the top of this schedule)
Salaries/Wages/Contract Labor

(b) Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Campaign assistant.

**9 Complete ONLY if direct expenditure to benefit C/OH**   Candidate/Officeholder name        Office sought        Office held

| Date 06/01/2022 | Payee name Parsons, Bradley |
|---|---|

| Amount ($) $540.00 | Payee address;   City;   State;   Zip Code 3571 Far West Blvd.  Austin, TX 78731 |
|---|---|

**PURPOSE OF EXPENDITURE**

(a) Category (See Categories listed at the top of this schedule)
Salaries/Wages/Contract Labor

(b) Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Campaign assistant.

Complete ONLY if direct expenditure to benefit C/OH   Candidate/Officeholder name        Office sought        Office held

| Date 06/08/2022 | Payee name Parsons, Bradley |
|---|---|

| Amount ($) $742.00 | Payee address;   City;   State;   Zip Code 3571 Far West Blvd.  Austin, TX 78731 |
|---|---|

**PURPOSE OF EXPENDITURE**

(a) Category (See Categories listed at the top of this schedule)
Salaries/Wages/Contract Labor

(b) Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Campaign assistant.

Complete ONLY if direct expenditure to benefit C/OH   Candidate/Officeholder name        Office sought        Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

| EXPENDITURE CATEGORIES FOR BOX 8(a) | |
|---|---|
| Advertising Expense<br>Accounting/Banking<br>Consulting Expense<br>Contributions/Donations Made By -<br>  Candidate/Officeholder/Political Committee<br>Credit Card Payment | Event Expense<br>Fees<br>Food/Beverage Expense<br>Gift/Awards/Memorials Expense<br>Legal Services |

Loan Repayment/Reimbursement
Office Overhead/Rental Expense
Polling Expense
Printing Expense
Salaries/Wages/Contract Labor

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel in District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:<br>Sch: 33/51 Rpt: | 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID  (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4 Date<br>06/15/2022 | 5 Payee name<br>Parsons, Bradley |
|---|---|
| 6 Amount ($)<br>    $742.00 | 7 Payee address;   City;        State;  Zip Code<br>3571 Far West Blvd.<br><br>Austin, TX 78731 |

| 8 PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Salaries/Wages/Contract Labor | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Campaign assistant. |
|---|---|---|

9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH    Candidate/Officeholder name     Office sought     Office held

| Date<br>06/22/2022 | Payee name<br>Parsons, Bradley |
|---|---|
| Amount ($)<br>    $545.00 | Payee address;    City;        State;  Zip Code<br>3571 Far West Blvd.<br><br>Austin, TX 78731 |

| PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Salaries/Wages/Contract Labor | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Campaign assistant. |
|---|---|---|

Complete <u>ONLY</u> if direct expenditure to benefit C/OH    Candidate/Officeholder name     Office sought     Office held

| Date<br>01/01/2022 | Payee name<br>Patreon |
|---|---|
| Amount ($)<br>    $5.41 | Payee address;    City;        State;  Zip Code<br>395 Page Mill RD<br><br>Palo Alto, CA 94306 |

| PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Subscription | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Brad Swail's "The Austin City Councilman" podcast. |
|---|---|---|

Complete <u>ONLY</u> if direct expenditure to benefit C/OH    Candidate/Officeholder name     Office sought     Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel In District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1  Total pages Schedule F1:<br>Sch: 34/51 Rpt: | 2  FILER NAME<br>Virden, Jennifer M | 3  Filer ID          (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4  Date<br>02/01/2022 | 5  Payee name<br>Patreon |
|---|---|

| 6  Amount ($)<br>$5.41 | 7  Payee address;      City;      State;  Zip  Code<br>395 Page Mill RD<br><br>Palo Alto, CA 94306 |
|---|---|

| 8  PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Subscription | (b)  Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Brad Swail's "The Austin City Councilman" podcast. |
|---|---|---|

| 9  Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>03/01/2022 | Payee name<br>Patreon |
|---|---|

| Amount ($)<br>$5.41 | Payee address;      City;      State;  Zip  Code<br>395 Page Mill RD<br><br>Palo Alto, CA 94306 |
|---|---|

| PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Subscription | (b)  Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Brad Swail's "The Austin City Councilman" podcast. |
|---|---|---|

| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>04/02/2022 | Payee name<br>Patreon |
|---|---|

| Amount ($)<br>$5.41 | Payee address;      City;      State;  Zip  Code<br>395 Page Mill RD<br><br>Palo Alto, CA 94306 |
|---|---|

| PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Subscription | (b)  Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Brad Swail's "The Austin City Councilman" podcast. |
|---|---|---|

| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense<br>Accounting/Banking<br>Consulting Expense<br>Contributions / Donations Made By –<br>Candidate/Officeholder/Political Committee<br>Credit Card Payment | Event Expense<br>Fees<br>Food/Beverage Expense<br>Gift/Awards/Memorials Expense<br>Legal Services | Loan Repayment/Reimbursement<br>Office Overhead/Rental Expense<br>Polling Expense<br>Printing Expense<br>Salaries/Wages/Contract Labor |

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel in District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1  Total pages Schedule F1:<br>Sch: 35/51 Rpt: | 2  FILER NAME<br>Virden, Jennifer M | 3  Filer ID  (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4  Date<br>05/01/2022 | 5  Payee name<br>Patreon | |
|---|---|---|
| 6  Amount ($)<br>$5.41 | 7  Payee address;      City;      State;  Zip  Code<br>395 Page Mill RD<br><br>Palo Alto, CA 94306 | |
| 8  PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Subscription | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Brad Swail's "The Austin City Councilman" podcast. |
| 9  Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name            Office sought | Office held |

| Date<br>06/01/2022 | Payee name<br>Patreon | |
|---|---|---|
| Amount ($)<br>$5.41 | Payee address;      City;      State;  Zip  Code<br>395 Page Mill RD<br><br>Palo Alto, CA 94306 | |
| PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Subscription | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Brad Swail's "The Austin City Councilman" podcast. |
| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name            Office sought | Office held |

| Date<br>04/13/2022 | Payee name<br>Premiere Political Communications | |
|---|---|---|
| Amount ($)<br>$870.56 | Payee address;      City;      State;  Zip  Code<br>4805 Woodview<br><br>Austin , TX 78756 | |
| PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Voter Contact | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Text. |
| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name            Office sought | Office held |

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

**EXPENDITURE CATEGORIES FOR BOX 8(a)**

Advertising Expense
Accounting/Banking
Consulting Expense
Contributions/Donations Made By -
  Candidate/Officeholder/Political Committee
Credit Card Payment

Event Expense
Fees
Food/Beverage Expense
Gift/Awards/Memorials Expense
Legal Services

Loan Repayment/Reimbursement
Office Overhead/Rental Expense
Polling Expense
Printing Expense
Salaries/Wages/Contract Labor

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel In District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID | (Ethics Commission Filers) |
|---|---|---|---|
| Sch: 36/51 Rpt: | Virden, Jennifer M | 00090501 | |

| 4 Date | 5 Payee name |
|---|---|
| 04/13/2022 | Premiere Political Communications |

| 6 Amount ($) | 7 Payee address;   City;   State;   Zip  Code |
|---|---|
| $896.80 | 4805 Woodview |
| | Austin , TX 78756 |

| 8 PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Voter Contact | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Text. |

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|
| | | | |

| Date | Payee name |
|---|---|
| 04/22/2022 | Premiere Political Communications |

| Amount ($) | Payee address;   City;   State;   Zip  Code |
|---|---|
| $535.70 | 4805 Woodview |
| | Austin , TX 78756 |

| PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Voter Contact | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Text. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|
| | | | |

| Date | Payee name |
|---|---|
| 04/30/2022 | Premiere Political Communications |

| Amount ($) | Payee address;   City;   State;   Zip  Code |
|---|---|
| $321.31 | 4805 Woodview |
| | Austin , TX 78756 |

| PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Voter Contact | ☐ Check if travel outside of Texas. Complete Schedule T. |
| | | ☐ Check if Austin, TX, officeholder living expense |
| | | Text. |

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|
| | | | |

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel in District |
| Contributions / Donations Made By – | Gift/Awards/Memorials Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | OTHER (enter a category not listed above) |
| Credit Card Payment | Loan Repayment/Reimbursement | |
| | Office Overhead/Rental Expense | |
| | Polling Expense | |
| | Printing Expense | |
| | Salaries/Wages/Contract Labor | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 37/51 Rpt: | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 04/30/2022 | 5 Payee name Premiere Political Communications |
|---|---|

| 6 Amount ($) $319.55 | 7 Payee address;   City;   State;   Zip  Code 4805 Woodview  Austin , TX 78756 |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Voter Contact | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Text. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 05/14/2022 | Payee name Premiere Political Communications |
|---|---|

| Amount ($) $372.57 | Payee address;   City;   State;   Zip  Code 4805 Woodview  Austin , TX 78756 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Voter Contact | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Text. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 06/04/2022 | Payee name Premiere Political Communications |
|---|---|

| Amount ($) $100.00 | Payee address;   City;   State;   Zip  Code 4805 Woodview  Austin , TX 78756 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Voter Contact | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Text. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

Forms provided by Texas Ethics Commission     www.ethics.state.tx.us     Version V3.4.db122021

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense<br>Accounting/Banking<br>Consulting Expense<br>Contributions/ Donations Made By -<br>Candidate/Officeholder/Political Committee<br>Credit Card Payment | Event Expense<br>Fees<br>Food/Beverage Expense<br>Gift/Awards/Memorials Expense<br>Legal Services | Loan Repayment/Reimbursement<br>Office Overhead/Rental Expense<br>Polling Expense<br>Printing Expense<br>Salaries/Wages/Contract Labor | Solicitation/Fundraising Expense<br>Transportation Equipment & Related Expense<br>Travel In District<br>Travel Out of District<br>OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: <br> Sch: 38/51 Rpt: | 2 FILER NAME <br> Virden, Jennifer M | 3 Filer ID   (Ethics Commission Filers) <br> 00090501 |
|---|---|---|

| 4 Date <br> 06/30/2022 | 5 Payee name <br> Premiere Political Communications |
|---|---|

| 6 Amount ($) <br> $2,375.30 | 7 Payee address;   City;   State;   Zip Code <br> 4805 Woodview <br><br> Austin , TX 78756 |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category   (See Categories listed at the top of this schedule) <br> Voter Contact | (b) Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Text. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date <br> 04/18/2022 | Payee name <br> Rush Order Tees |
|---|---|

| Amount ($) <br> $464.26 | Payee address;   City;   State;   Zip Code <br> 2727 Commerce Way <br><br> Philadelphia, PA 19154 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category   (See Categories listed at the top of this schedule) <br> Printing Expense | (b) Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Campaign t-shirts. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date <br> 02/16/2022 | Payee name <br> Sam's Club |
|---|---|

| Amount ($) <br> $25.50 | Payee address;   City;   State;   Zip Code <br> 9700 N. Capital of TX HWY <br><br> Austin, TX 78759 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category   (See Categories listed at the top of this schedule) <br> Office Expense | (b) Description <br> ☐ Check if travel outside of Texas. Complete Schedule T. <br> ☐ Check if Austin, TX, officeholder living expense <br> Envelopes. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel In District |
| Contributions/ Donations Made By- | Gift/Awards/Memorials Expense | Printing Expense | Travel Out Of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:<br>Sch: 39/51 Rpt: | 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|---|
| 4 Date<br>04/01/2022 | 5 Payee name<br>Sam's Club | |
| 6 Amount ($)<br>$12.75 | 7 Payee address;   City;   State;  Zip Code<br>9700 N. Capital of TX HWY<br><br>Austin, TX 78759 | |
| 8 PURPOSE<br>OF<br>EXPENDITURE | (a) Category   (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Envelopes. |
| 9 Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought      Office held |

| Date<br>04/30/2022 | Payee name<br>Southside Printing Service |
|---|---|
| Amount ($)<br>$179.27 | Payee address;   City;   State;  Zip Code<br>3005 S. Lamar BLVD<br>Ste. B-100<br>Austin , TX 78704 |
| PURPOSE<br>OF<br>EXPENDITURE | (a) Category   (See Categories listed at the top of this schedule)<br>Printing Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Push cards & business cards. |
| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought      Office held |

| Date<br>05/11/2022 | Payee name<br>Southside Printing Service |
|---|---|
| Amount ($)<br>$147.22 | Payee address;   City;   State;  Zip Code<br>3005 S. Lamar BLVD<br>Ste. B-100<br>Austin , TX 78704 |
| PURPOSE<br>OF<br>EXPENDITURE | (a) Category   (See Categories listed at the top of this schedule)<br>Printing Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Push cards. |
| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought      Office held |

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

| | EXPENDITURE CATEGORIES FOR BOX 8(a) | |
|---|---|---|
| Advertising Expense<br>Accounting/Banking<br>Consulting Expense<br>Contributions/ Donations Made By -<br>  Candidate/Officeholder/Political Committee<br>Credit Card Payment | Event Expense<br>Fees<br>Food/Beverage Expense<br>Gift/Awards/Memorials Expense<br>Legal Services | Loan Repayment/Reimbursement<br>Office Overhead/Rental Expense<br>Polling Expense<br>Printing Expense<br>Salaries/Wages/Contract Labor |
| | | Solicitation/Fundraising Expense<br>Transportation Equipment & Related Expense<br>Travel In District<br>Travel Out of District<br>OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:<br>Sch: 40/51 Rpt: | 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4 Date<br>06/02/2022 | 5 Payee name<br>Southside Printing Service |
|---|---|
| 6 Amount ($)<br>$147.22 | 7 Payee address;   City;   State;   Zip  Code<br>3005 S. Lamar BLVD<br>Ste. B-100<br>Austin , TX 78704 |

| 8 PURPOSE OF EXPENDITURE | (a) Category   (See Categories listed at the top of this schedule)<br>Printing Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Push cards. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>02/18/2022 | Payee name<br>Staples |
|---|---|
| Amount ($)<br>$154.68 | Payee address;   City;   State;   Zip  Code<br>1201 Barbara Jordan BLVD<br>Suite 700<br>Austin, TX 78723 |

| PURPOSE OF EXPENDITURE | (a) Category   (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Toner. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>06/30/2022 | Payee name<br>Stewart, Jonathan & Kendra |
|---|---|
| Amount ($)<br>$500.00 | Payee address;   City;   State;   Zip  Code<br>4712 Paraíso PKWY<br>Austin , TX 78738 |

| PURPOSE OF EXPENDITURE | (a) Category   (See Categories listed at the top of this schedule)<br>Solicitation/Fundraising Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Refund of check contribution. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 41/51 Rpt: | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 03/25/2022 | Strategic Media Placement, Inc. |

| 6 Amount ($) | 7 Payee address;   City;   State;   Zip Code |
|---|---|
| $7,900.00 | 7669 Stagers Loop |
| | Delaware, OH 43015 |

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Consulting Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Consulting. |
|---|---|---|

9 Complete ONLY if direct expenditure to benefit C/OH     Candidate/Officeholder name     Office sought     Office held

| Date | Payee name |
|---|---|
| 03/16/2022 | Super Cheap Signs |

| Amount ($) | Payee address;   City;   State;   Zip Code |
|---|---|
| $94.01 | 9200 Waterford Centre BLVD |
| | Suite 100 |
| | Austin, TX 78758 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Printing Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Signs. |
|---|---|---|

Complete ONLY if direct expenditure to benefit C/OH     Candidate/Officeholder name     Office sought     Office held

| Date | Payee name |
|---|---|
| 03/18/2022 | Super Cheap Signs |

| Amount ($) | Payee address;   City;   State;   Zip Code |
|---|---|
| $2,649.74 | 9200 Waterford Centre BLVD |
| | Suite 100 |
| | Austin, TX 78758 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Printing Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Signs. |
|---|---|---|

Complete ONLY if direct expenditure to benefit C/OH     Candidate/Officeholder name     Office sought     Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

**EXPENDITURE CATEGORIES FOR BOX 8(a)**

Advertising Expense
Accounting/Banking
Consulting Expense
Contributions/ Donations Made By -
   Candidate/Officeholder/Political Committee
Credit Card Payment

Event Expense
Fees
Food/Beverage Expense
Gift/Awards/Memorials Expense
Legal Services

Loan Repayment/Reimbursement
Office Overhead/Rental Expense
Polling Expense
Printing Expense
Salaries/Wages/Contract Labor

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel In District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule F1: Sch: 42/51 Rpt: | 2 | FILER NAME Virden, Jennifer M | 3 | Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|---|---|---|

| 4 | Date 04/01/2022 | 5 | Payee name Super Cheap Signs |
|---|---|---|---|

| 6 | Amount ($) $764.76 | 7 | Payee address;   City;   State;   Zip Code 9200 Waterford Centre BLVD Suite 100 Austin, TX 78758 |
|---|---|---|---|

**8 PURPOSE OF EXPENDITURE**

**(a)** Category (See Categories listed at the top of this schedule)
Printing Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Signs.

**9** Complete ONLY if direct expenditure to benefit C/OH
   Candidate/Officeholder name    Office sought    Office held

---

| Date 05/09/2022 | Payee name Super Cheap Signs |
|---|---|

| Amount ($) $104.94 | Payee address;   City;   State;   Zip Code 9200 Waterford Centre BLVD Suite 100 Austin, TX 78758 |
|---|---|

**PURPOSE OF EXPENDITURE**

**(a)** Category (See Categories listed at the top of this schedule)
Printing Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Signs.

Complete ONLY if direct expenditure to benefit C/OH
   Candidate/Officeholder name    Office sought    Office held

---

| Date 05/09/2022 | Payee name Super Cheap Signs |
|---|---|

| Amount ($) $385.50 | Payee address;   City;   State;   Zip Code 9200 Waterford Centre BLVD Suite 100 Austin, TX 78758 |
|---|---|

**PURPOSE OF EXPENDITURE**

**(a)** Category (See Categories listed at the top of this schedule)
Printing Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Signs.

Complete ONLY if direct expenditure to benefit C/OH
   Candidate/Officeholder name    Office sought    Office held

---

Forms provided by Texas Ethics Commission    www.ethics.state.tx.us    Version V3.4.db12202f

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense<br>Accounting/Banking<br>Consulting Expense<br>Contributions/ Donations Made By –<br>    Candidate/Officeholder/Political Committee<br>Credit Card Payment | Event Expense<br>Fees<br>Food/Beverage Expense<br>Gift/Awards/Memorials Expense<br>Legal Services | Loan Repayment/Reimbursement<br>Office Overhead/Rental Expense<br>Polling Expense<br>Printing Expense<br>Salaries/Wages/Contract Labor | Solicitation/Fundraising Expense<br>Transportation Equipment & Related Expense<br>Travel in District<br>Travel Out of District<br>OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:<br>Sch: 43/51 Rpt: | 2 FILER NAME<br>Virden, Jennifer M | | 3 Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|---|---|

| 4 Date<br>03/24/2022 | 5 Payee name<br>TX Capitol Parking Meters | |
|---|---|---|
| 6 Amount ($)<br>$4.50 | 7 Payee address;      City;      State;  Zip  Code<br>1201 San Jacinto Blvd<br><br>Austin , TX 78701 | |
| 8 PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Fees | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Parking fee (Campaign issue meeting at TXLege). |
| 9 Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name        Office sought                    Office held | |

| Date<br>04/26/2022 | Payee name<br>The Bumper Sticker | |
|---|---|---|
| Amount ($)<br>$162.38 | Payee address;      City;      State;  Zip  Code<br>612 West 34th ST<br><br>Austin, TX 78705 | |
| PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Printing Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Art work svc. |
| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name        Office sought                    Office held | |

| Date<br>04/28/2022 | Payee name<br>The Bumper Sticker | |
|---|---|---|
| Amount ($)<br>$101.48 | Payee address;      City;      State;  Zip  Code<br>612 West 34th ST<br><br>Austin, TX 78705 | |
| PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Printing Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Art work svc. |
| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name        Office sought                    Office held | |

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

| EXPENDITURE CATEGORIES FOR BOX 8(a) | | |
|---|---|---|
| Advertising Expense<br>Accounting/Banking<br>Consulting Expense<br>Contributions/ Donations Made By -<br>  Candidate/Officeholder/Political Committee<br>Credit Card Payment | Event Expense<br>Fees<br>Food/Beverage Expense<br>Gift/Awards/Memorials Expense<br>Legal Services | Loan Repayment/Reimbursement<br>Office Overhead/Rental Expense<br>Polling Expense<br>Printing Expense<br>Salaries/Wages/Contract Labor | Solicitation/Fundraising Expense<br>Transportation Equipment & Related Expense<br>Travel In District<br>Travel Out of District<br>OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID (Ethics Commission Filers) |
|---|---|---|
| Sch: 44/51 Rpt: | Virden, Jennifer M | 00090501 |

| 4 Date | 5 Payee name |
|---|---|
| 05/05/2022 | The Bumper Sticker |

| 6 Amount ($) | 7 Payee address;    City;    State;  Zip  Code |
|---|---|
| $162.38 | 612 West 34th ST<br><br>Austin, TX 78705 |

**8 PURPOSE OF EXPENDITURE**

(a) Category (See Categories listed at the top of this schedule)
Printing Expense

(b) Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Art work svc.

9 Complete ONLY if direct expenditure to benefit C/OH     Candidate/Officeholder name     Office sought     Office held

---

| Date | Payee name |
|---|---|
| 05/10/2022 | The Bumper Sticker |

| Amount ($) | Payee address;    City;    State;  Zip  Code |
|---|---|
| $101.48 | 612 West 34th ST<br><br>Austin, TX 78705 |

**PURPOSE OF EXPENDITURE**

(a) Category (See Categories listed at the top of this schedule)
Printing Expense

(b) Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Art work svc.

Complete ONLY if direct expenditure to benefit C/OH     Candidate/Officeholder name     Office sought     Office held

---

| Date | Payee name |
|---|---|
| 05/18/2022 | The Bumper Sticker |

| Amount ($) | Payee address;    City;    State;  Zip  Code |
|---|---|
| $40.59 | 612 West 34th ST<br><br>Austin, TX 78705 |

**PURPOSE OF EXPENDITURE**

(a) Category (See Categories listed at the top of this schedule)
Printing Expense

(b) Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Art work svc.

Complete ONLY if direct expenditure to benefit C/OH     Candidate/Officeholder name     Office sought     Office held

---

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel in District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| | | |
|---|---|---|
| **1** Total pages Schedule F1:<br>Sch: 45/51 Rpt: | **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID    (Ethics Commission Filers)<br>00090501 |

| | |
|---|---|
| **4** Date<br>06/02/2022 | **5** Payee name<br>The Bumper Sticker |
| **6** Amount ($)<br>$40.59 | **7** Payee address;    City;    State;   Zip  Code<br>612 West 34th ST<br><br>Austin, TX 78705 |

| **8** PURPOSE OF EXPENDITURE | **(a)** Category (See Categories listed at the top of this schedule)<br>Printing Expense | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Art work svc. |
|---|---|---|

**9** Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

| | |
|---|---|
| Date<br>02/16/2022 | Payee name<br>The UPS Store |
| Amount ($)<br>$192.00 | Payee address;    City;    State; Zip  Code<br>8127 Mesa DR<br>Suite B206<br>Austin, TX 78759 |

| PURPOSE OF EXPENDITURE | **(a)** Category (See Categories listed at the top of this schedule)<br>Office Expense | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>USPS box rental. |
|---|---|---|

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

| | |
|---|---|
| Date<br>04/18/2022 | Payee name<br>The UPS Store |
| Amount ($)<br>$6.00 | Payee address;    City;    State; Zip  Code<br>8127 Mesa DR<br>Suite B206<br>Austin, TX 78759 |

| PURPOSE OF EXPENDITURE | **(a)** Category (See Categories listed at the top of this schedule)<br>Fees | **(b)** Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Notary for campaign. |
|---|---|---|

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement | Solicitation/Fundraising Expense |
| Accounting/Banking | Fees | Office Overhead/Rental Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense | Travel In District |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense | Travel Out Of District |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor | OTHER (enter a category not listed above) |
| Credit Card Payment | | | |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 46/51 Rpt: | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 05/17/2022 | 5 Payee name Walgreens |
|---|---|

| 6 Amount ($) $9.19 | 7 Payee address;   City;   State;   Zip Code 8104 Mesa DR Austin, TX 78759 |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Office Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Notepads. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 06/21/2022 | Payee name Waterloo Media |
|---|---|

| Amount ($) $1,525.00 | Payee address;   City;   State;   Zip Code 8308 N. IH 35 Austin, TX 78753 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Radio ads. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date 06/24/2022 | Payee name Waterloo Media |
|---|---|

| Amount ($) $800.00 | Payee address;   City;   State;   Zip Code 8308 N. IH 35 Austin, TX 78753 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Advertising Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Radio ads. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

**EXPENDITURE CATEGORIES FOR BOX 8(a)**

| | | |
|---|---|---|
| Advertising Expense<br>Accounting/Banking<br>Consulting Expense<br>Contributions/ Donations Made By -<br>Candidate/Officeholder/Political Committee<br>Credit Card Payment | Event Expense<br>Fees<br>Food/Beverage Expense<br>Gift/Awards/Memorials Expense<br>Legal Services | Loan Repayment/Reimbursement<br>Office Overhead/Rental Expense<br>Polling Expense<br>Printing Expense<br>Salaries/Wages/Contract Labor | Solicitation/Fundraising Expense<br>Transportation Equipment & Related Expense<br>Travel In District<br>Travel Out of District<br>OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1  Total pages Schedule F1:<br>Sch: 47/51 Rpt: | 2  FILER NAME<br>Virden, Jennifer M | 3  Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4  Date<br>01/17/2022 | 5  Payee name<br>Wix |
|---|---|

| 6  Amount ($)<br>$30.31 | 7  Payee address;     City;     State;  Zip  Code<br>500 Terry A. Francois BLVD<br>6th Floor<br>San Francisco, CA 94158 |
|---|---|

| 8  PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Website. |
|---|---|---|

| 9  Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>01/20/2022 | Payee name<br>Wix |
|---|---|

| Amount ($)<br>$7.03 | Payee address;     City;     State;  Zip  Code<br>500 Terry A. Francois BLVD<br>6th Floor<br>San Francisco, CA 94158 |
|---|---|

| PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Website. |
|---|---|---|

| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>02/17/2022 | Payee name<br>Wix |
|---|---|

| Amount ($)<br>$30.31 | Payee address;     City;     State;  Zip  Code<br>500 Terry A. Francois BLVD<br>6th Floor<br>San Francisco, CA 94158 |
|---|---|

| PURPOSE<br>OF<br>EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Website. |
|---|---|---|

| Complete ONLY if direct<br>expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

| EXPENDITURE CATEGORIES FOR BOX 8(a) | | |
|---|---|---|
| Advertising Expense<br>Accounting/Banking<br>Consulting Expense<br>Contributions/ Donations Made By -<br>   Candidate/Officeholder/Political Committee<br>Credit Card Payment | Event Expense<br>Fees<br>Food/Beverage Expense<br>Gift/Awards/Memorials Expense<br>Legal Services | Loan Repayment/Reimbursement<br>Office Overhead/Rental Expense<br>Polling Expense<br>Printing Expense<br>Salaries/Wages/Contract Labor |

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel In District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1:<br>Sch: 48/51 Rpt: | 2 FILER NAME<br>Virden, Jennifer M | 3 Filer ID   (Ethics Commission Filers)<br>00090501 |
|---|---|---|

| 4 Date<br>02/20/2022 | 5 Payee name<br>Wix |
|---|---|

| 6 Amount ($)<br>      $7.03 | 7 Payee address;   City;    State;  Zip Code<br>500 Terry A. Francois BLVD<br>6th Floor<br>San Francisco, CA 94158 |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Website. |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>03/17/2022 | Payee name<br>Wix |
|---|---|

| Amount ($)<br>      $30.31 | Payee address;   City;    State;  Zip Code<br>500 Terry A. Francois BLVD<br>6th Floor<br>San Francisco, CA 94158 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Website. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date<br>03/20/2022 | Payee name<br>Wix |
|---|---|

| Amount ($)<br>      $7.03 | Payee address;   City;    State;  Zip Code<br>500 Terry A. Francois BLVD<br>6th Floor<br>San Francisco, CA 94158 |
|---|---|

| PURPOSE OF EXPENDITURE | (a) Category  (See Categories listed at the top of this schedule)<br>Office Expense | (b) Description<br>☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Website. |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate/Officeholder name | Office sought | Office held |
|---|---|---|---|

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

**EXPENDITURE CATEGORIES FOR BOX 8(a)**

| | | |
|---|---|---|
| Advertising Expense | Event Expense | Loan Repayment/Reimbursement |
| Accounting/Banking | Fees | Office Overhead/Rental Expense |
| Consulting Expense | Food/Beverage Expense | Polling Expense |
| Contributions/ Donations Made By - | Gift/Awards/Memorials Expense | Printing Expense |
| Candidate/Officeholder/Political Committee | Legal Services | Salaries/Wages/Contract Labor |
| Credit Card Payment | | |

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel In District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: | 2 FILER NAME | 3 Filer ID | (Ethics Commission Filers) |
|---|---|---|---|
| Sch: 49/51 Rpt: | Virden, Jennifer M | 00090501 | |

| 4 Date | 5 Payee name |
|---|---|
| 04/17/2022 | Wix |

| 6 Amount ($) | 7 Payee address;   City;   State;   Zip  Code |
|---|---|
| $30.31 | 500 Terry A. Francois BLVD |
| | 6th Floor |
| | San Francisco, CA 94158 |

| 8 PURPOSE OF EXPENDITURE | (a) Category   (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Office Expense | ☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Website. |

9 Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

| Date | Payee name |
|---|---|
| 04/21/2022 | Wix |

| Amount ($) | Payee address;   City;   State; Zip  Code |
|---|---|
| $7.03 | 500 Terry A. Francois BLVD |
| | 6th Floor |
| | San Francisco, CA 94158 |

| PURPOSE OF EXPENDITURE | (a) Category   (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Office Expense | ☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Website. |

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

| Date | Payee name |
|---|---|
| 05/18/2022 | Wix |

| Amount ($) | Payee address;   City;   State;   Zip  Code |
|---|---|
| $30.31 | 500 Terry A. Francois BLVD |
| | 6th Floor |
| | San Francisco, CA 94158 |

| PURPOSE OF EXPENDITURE | (a) Category   (See Categories listed at the top of this schedule) | (b) Description |
|---|---|---|
| | Office Expense | ☐ Check if travel outside of Texas. Complete Schedule T.<br>☐ Check if Austin, TX, officeholder living expense<br>Website. |

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

**EXPENDITURE CATEGORIES FOR BOX 8(a)**

Advertising Expense
Accounting/Banking
Consulting Expense
Contributions/ Donations Made By -
  Candidate/Officeholder/Political Committee
Credit Card Payment

Event Expense
Fees
Food/Beverage Expense
Gift/Awards/Memorials Expense
Legal Services

Loan Repayment/Reimbursement
Office Overhead/Rental Expense
Polling Expense
Printing Expense
Salaries/Wages/Contract Labor

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel In District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| | | |
|---|---|---|
| **1** Total pages Schedule F1:<br>Sch: 50/51 Rpt: | **2** FILER NAME<br>Virden, Jennifer M | **3** Filer ID  (Ethics Commission Filers)<br>00090501 |

**4** Date
05/20/2022

**5** Payee name
Wix

**6** Amount ($)
$7.03

**7** Payee address;  City;    State;  Zip Code
500 Terry A. Francois BLVD
6th Floor
San Francisco, CA 94158

**8** PURPOSE OF EXPENDITURE

**(a)** Category  (See Categories listed at the top of this schedule)
Office Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Website.

**9** Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

---

Date
06/17/2022

Payee name
Wix

Amount ($)
$30.31

Payee address;  City;    State;  Zip Code
500 Terry A. Francois BLVD
6th Floor
San Francisco, CA 94158

PURPOSE OF EXPENDITURE

**(a)** Category  (See Categories listed at the top of this schedule)
Office Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Website.

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

---

Date
06/23/2022

Payee name
Wix

Amount ($)
$7.03

Payee address;  City;    State;  Zip Code
500 Terry A. Francois BLVD
6th Floor
San Francisco, CA 94158

PURPOSE OF EXPENDITURE

**(a)** Category  (See Categories listed at the top of this schedule)
Office Expense

**(b)** Description
☐ Check if travel outside of Texas. Complete Schedule T.
☐ Check if Austin, TX, officeholder living expense
Website.

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

# POLITICAL EXPENDITURES FROM POLITICAL CONTRIBUTIONS

SCHEDULE **F1**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

Advertising Expense
Accounting/Banking
Consulting Expense
Contributions/ Donations Made By -
    Candidate/Officeholder/Political Committee
Credit Card Payment

Event Expense
Fees
Food/Beverage Expense
Gift/Awards/Memorials Expense
Legal Services

Loan Repayment/Reimbursement
Office Overhead/Rental Expense
Polling Expense
Printing Expense
Salaries/Wages/Contract Labor

Solicitation/Fundraising Expense
Transportation Equipment & Related Expense
Travel in District
Travel Out of District
OTHER (enter a category not listed above)

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F1: Sch: 51/51 Rpt: | 2 FILER NAME Virden, Jennifer M | 3 Filer ID (Ethics Commission Filers) 00090501 |
|---|---|---|

| 4 Date 04/30/2022 | 5 Payee name Zuzu Handmade Mex Food | |

| 6 Amount ($) $62.04 | 7 Payee address;   City;   State;   Zip  Code 5770 N. MoPac Expwy Ste. 500 Austin , TX 78731 |

| 8 PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Food/Beverage Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Food & drinks for volunteers. |

9 Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held

| Date 04/30/2022 | Payee name Zuzu Handmade Mex Food | |

| Amount ($) $55.63 | Payee address;   City;   State;   Zip  Code 5770 N. MoPac Expwy Ste. 500 Austin , TX 78731 |

| PURPOSE OF EXPENDITURE | (a) Category (See Categories listed at the top of this schedule) Food/Beverage Expense | (b) Description ☐ Check if travel outside of Texas. Complete Schedule T. ☐ Check if Austin, TX, officeholder living expense Food & drinks for volunteers. |

Complete ONLY if direct expenditure to benefit C/OH    Candidate/Officeholder name    Office sought    Office held